| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 12/11/2019 | Josh Sanford | Receive and open firm file | $383.00 | 0.10 | $38.30 | Case Management | 2 |
| 12/16/2019 | Josh Sanford | Editing and revision of summons and CCS | $383.00 | 0.10 | $38.30 | Complaint/Summons/Service | 15 |
| 12/16/2019 | Josh Sanford | Editing and revision of complaint | $383.00 | 0.40 | $153.20 | Complaint/Summons/Service | 16 |
| 12/17/2019 | Sean Short | Conference with JS regarding original complaint. | $200.00 | 0.10 | $20.00 | In House Communication | 30 |
| 12/17/2019 | Sean Short | Conference with JS regarding potential class issues. | $200.00 | 0.10 | $20.00 | In House Communication | 31 |
| 12/17/2019 | Josh Sanford | Examination of filed complaint; judge assignment | $383.00 | 0.10 | $38.30 | Complaint/Summons/Service | 35 |
| 12/20/2019 | Sean Short | Receipt and review of summons returned executed. | $200.00 | 0.10 | $20.00 | Complaint/Summons/Service | 38 |
| 1/8/2020 | Sean Short | Conference with staff regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 58 |
| 1/16/2020 | Josh Sanford | Examination of NOA- Camody | $383.00 | 0.10 | $38.30 | Case Management | 60 |
| 1/17/2020 | Josh Sanford | Examination of answer | $383.00 | 0.30 | $114.90 | Complaint/Summons/Service | 61 |
| 1/17/2020 | Sean Short | Examination of Defendant's answer to complaint. | $200.00 | 0.20 | $40.00 | Complaint/Summons/Service | 62 |
| 1/23/2020 | Josh Sanford | Examination of PHV-Singley | $383.00 | 0.10 | $38.30 | Case Management | 63 |
| 1/23/2020 | Sean Short | Receipt and review of text order denying motion for admission pro hac vice. | $200.00 | 0.10 | $20.00 | Case Management | 65 |
| 1/24/2020 | Sean Short | Telephone Conference(s) with SR regarding motion for collective action. | $200.00 | 0.10 | $20.00 | In House Communication | 67 |
| 1/24/2020 | Sean Short | Work on Client's file: prepare and format motion for collective action, brief and exhibits. | $200.00 | 0.30 | $60.00 | Conditional Certification | 68 |
| 1/27/2020 | Sean Short | Preparation and drafting of Motion for collective action. | $200.00 | 0.50 | $100.00 | Conditional Certification | 71 |
| 1/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.30 | $60.00 | Client Communication | 72 |
| 1/28/2020 | Sean Short | Preparation and drafting of declaration in support of motion for collective action. | $200.00 | 0.80 | $160.00 | Conditional Certification | 76 |
| 1/28/2020 | Sean Short | Conference with JS regarding edits to declaration in support of motion for collective action. | $200.00 | 0.10 | $20.00 | In House Communication | 77 |
| 1/28/2020 | Josh Sanford | Editing and revision of P's declaration | $383.00 | 0.20 | $76.60 | Conditional Certification | 78 |
| 1/28/2020 | Sean Short | Editing and revision of declarations in support of motion for collective action. | $200.00 | 0.10 | $20.00 | Conditional Certification | 79 |
| 1/30/2020 | Sean Short | Preparation and drafting of brief in support of motion for collective action and accompanying exhibits. | $200.00 | 0.50 | $100.00 | Conditional Certification | 81 |
| 1/30/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 82 |
| 1/30/2020 | Sean Short | Editing and revision of declarations for MCA. | $200.00 | 0.10 | $20.00 | Conditional Certification | 83 |
| 1/30/2020 | Sean Short | Editing and revision of exhibits for motion for collective action. | $200.00 | 0.10 | $20.00 | Conditional Certification | 84 |
| 2/5/2020 | Sean Short | Conference with JS regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 93 |
| 2/6/2020 | Paralegal | Preparation and drafting of Initial Disclosure | $100.00 | 0.30 | $30.00 | Discovery Related | 94 |
| 2/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 95 |
| 2/7/2020 | Sean Short | Receipt and review of signed declaration for motion for collective action; save to file. | $200.00 | 0.10 | $20.00 | Conditional Certification | 96 |
| 2/7/2020 | Sean Short | Preparation and drafting of brief in support of motion for conditional certification. | $200.00 | 0.50 | $100.00 | Conditional Certification | 97 |
| 2/7/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 98 |
| 2/7/2020 | Sean Short | Editing and revision of motion for collective action. | $200.00 | 0.20 | $40.00 | Conditional Certification | 99 |
| 2/7/2020 | Sean Short | Editing and revision of notice and consent to join documents. | $200.00 | 0.10 | $20.00 | Conditional Certification | 100 |
| 2/7/2020 | Sean Short | Conference with GM regarding message to client. | $200.00 | 0.10 | $20.00 | In House Communication | 102 |
| 2/10/2020 | Sean Short | Receive, read and prepare response to email(s) from GM regarding message to client. | $200.00 | 0.10 | $20.00 | In House Communication | 103 |
| 2/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 104 |
| 2/10/2020 | Sean Short | Compose electronic communication to GM regarding message to client. | $200.00 | 0.10 | $20.00 | In House Communication | 105 |
| 2/10/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.20 | $40.00 | Client Communication | 106 |
| 2/10/2020 | Paralegal | Editing and revision of Initial Disclosure | $100.00 | 0.10 | $10.00 | Discovery Related | 108 |
| 2/10/2020 | Sean Short | Editing and revision of brief in support of motion for collective action, notice and consent forms. | $200.00 | 0.20 | $40.00 | Conditional Certification | 109 |
| 2/10/2020 | Josh Sanford | Editing and revision of 216 motion/BIS/exhibits | $383.00 | 0.10 | $38.30 | Conditional Certification | 110 |
| 2/10/2020 | Sean Short | Conference with JS regarding edits to motion for collective action. | $200.00 | 0.10 | $20.00 | In House Communication | 111 |
| 2/11/2020 | Sean Short | Editing and revision of motion for collective action, notices, and brief in support; prepare for filing. | $200.00 | 0.20 | $40.00 | Conditional Certification | 118 |
| 2/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 121 |
| 2/14/2020 | Sean Short | Compose electronic communication to JS regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 122 |
| 2/14/2020 | Sean Short | Examination of notices of appearance and motions for leave to appear PHV. | $200.00 | 0.10 | $20.00 | Case Management | 127 |
| 2/14/2020 | Sean Short | Conference with JS regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 129 |
| 2/17/2020 | Josh Sanford | Examination of OC- extension motion | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 130 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 2/17/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: extension. tolling | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 131 |
| 2/18/2020 | Josh Sanford | Examination of order | $383.00 | 0.10 | $38.30 | Conditional Certification | 133 |
| 2/18/2020 | Sean Short | Examination of unopposed motion for extension of time for Defendant's to file response to motion for collective action. | $200.00 | 0.10 | $20.00 | Conditional Certification | 134 |
| 2/18/2020 | Paralegal | Editing and revision of Initial Disclosures | $100.00 | 0.10 | $10.00 | Discovery Related | 136 |
| 2/19/2020 | Sean Short | Conference with MS regarding class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 137 |
| 2/19/2020 | Sean Short | Conference with JS regarding consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 138 |
| 2/19/2020 | Josh Sanford | Work on Client's file: case strategy, after rev of file | $383.00 | 0.10 | $38.30 | Case Management | 139 |
| 3/17/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: extension with tolling | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 140 |
| 3/18/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: motion to extend | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 141 |
| 3/18/2020 | Sean Short | Examination of unopposed motion for extension of time to file. response/reply to motion for conditional certification. | $200.00 | 0.10 | $20.00 | Conditional Certification | 142 |
| 3/24/2020 | Josh Sanford | Examination of  ISO | $383.00 | 0.10 | $38.30 | Case Management | 144 |
| 4/9/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding Defendant's response to motion for conditional certification. | $200.00 | 0.10 | $20.00 | In House Communication | 149 |
| 4/9/2020 | Josh Sanford | Examination of response to 216 motion, BIS | $383.00 | 0.40 | $153.20 | Conditional Certification | 155 |
| 4/9/2020 | Sean Short | Examination of Defendant's brief in support of response to motion for conditional certification. | $200.00 | 0.50 | $100.00 | Conditional Certification | 157 |
| 4/9/2020 | Sean Short | Examination of Defendants response to motion for conditional certification and supporting exhibits. | $200.00 | 0.30 | $60.00 | Conditional Certification | 158 |
| 4/14/2020 | Josh Sanford | Editing and revision of 216 reply | $383.00 | 0.70 | $268.10 | Conditional Certification | 166 |
| 4/14/2020 | Sean Short | Editing and revision of reply in support of motion for conditional certification. | $200.00 | 0.40 | $80.00 | Conditional Certification | 167 |
| 4/15/2020 | Sean Short | Telephone Conference(s) with SR regarding reply in support of motion for conditional certification. | $200.00 | 0.10 | $20.00 | In House Communication | 174 |
| 4/23/2020 | Sean Short | Telephone Conference(s) with SR regarding order granting conditional certification. | $200.00 | 0.10 | $20.00 | In House Communication | 177 |
| 4/23/2020 | Sean Short | Conference with JS regarding order granting class. | $200.00 | 0.10 | $20.00 | In House Communication | 178 |
| 4/23/2020 | Sean Short | Examination of order granting class. | $200.00 | 0.10 | $20.00 | In House Communication | 180 |
| 4/23/2020 | Josh Sanford | Examination of order on 216 motion | $383.00 | 0.20 | $76.60 | Conditional Certification | 181 |
| 4/24/2020 | Sean Short | Editing and revision of Notice and Consent forms to comply with order regarding motion for conditional certification. | $200.00 | 0.40 | $80.00 | Collective Management | 182 |
| 4/30/2020 | Sean Short | Examination of deadline to file 26(f) report. | $200.00 | 0.10 | $20.00 | Case Management | 184 |
| 5/4/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding 26(f) report. | $200.00 | 0.10 | $20.00 | In House Communication | 186 |
| 5/5/2020 | Sean Short | Conference with JS regarding class notice list; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 188 |
| 5/5/2020 | Sean Short | Telephone Conference(s) with JS regarding 26(f) report. | $200.00 | 0.10 | $20.00 | In House Communication | 190 |
| 5/5/2020 | Sean Short | Compose electronic communication to opposing counsel regarding draft 26(f) report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 192 |
| 5/7/2020 | Sean Short | Conference with JS regarding proposed edits to 26(f) report. | $200.00 | 0.10 | $20.00 | In House Communication | 196 |
| 5/7/2020 | Sean Short | Examination of opposing counsel's edits to draft 26(f) report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 203 |
| 5/7/2020 | Sean Short | Editing and revision of 26(f) report. | $200.00 | 0.10 | $20.00 | Case Management | 204 |
| 5/7/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding edits to 26(f) report and intent to file. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 205 |
| 5/7/2020 | Sean Short | Compose electronic communication to opposing counsel regarding edits to 26(f) report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 207 |
| 5/8/2020 | Josh Sanford | Work on Client's file: class list issues and strategy | $383.00 | 0.20 | $76.60 | Collective Management | 209 |
| 5/8/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding class notice issues; supplements to class notice. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 210 |
| 5/8/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding class notice forms for mailing. | $200.00 | 0.10 | $20.00 | In House Communication | 211 |
| 5/8/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.30 | $60.00 | Client Communication | 212 |
| 5/8/2020 | Sean Short | Telephone Conference(s) with staff regarding preparing class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 213 |
| 5/8/2020 | Sean Short | Examination of email from opposing counsel regarding class notice. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 215 |
| 5/8/2020 | Josh Sanford | Examination of  OC email and class list | $383.00 | 0.20 | $76.60 | Opposing Counsel Communic | 218 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/8/2020 | Sean Short | Conference with JS regarding class notice; email from opposing counsel regarding notice issues. | $200.00 | 0.10 | $20.00 | In House Communication | 222 |
| 5/12/2020 | Josh Sanford | Examination of OC email; draft motion | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 234 |
| 5/13/2020 | Sean Short | Examination of email from AS regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 235 |
| 5/13/2020 | Sean Short | Examination of motion for extension of time to approve revisions to notice and consent forms. | $200.00 | 0.20 | $40.00 | Collective Management | 237 |
| 5/14/2020 | Sean Short | Compose electronic communication to opposing counsel regarding edits to proposed consent form. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 247 |
| 5/14/2020 | Sean Short | Conference with JS regarding edits to revised class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 252 |
| 5/14/2020 | Sean Short | Conference with JS regarding class notice issues; edits to consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 253 |
| 5/14/2020 | Sean Short | Examination of final scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 256 |
| 5/15/2020 | Sean Short | Examination of supplemental class notice lists. | $200.00 | 0.10 | $20.00 | Collective Management | 260 |
| 5/15/2020 | Josh Sanford | Examination of OC email and supplemental list | $383.00 | 0.20 | $76.60 | Opposing Counsel Communic | 261 |
| 5/17/2020 | Josh Sanford | Examination of message form opt in | $383.00 | 0.10 | $38.30 | Client Communication | 264 |
| 5/17/2020 | Josh Sanford | Examination of Brandon message re: joining case | $383.00 | 0.10 | $38.30 | Client Communication | 265 |
| 5/18/2020 | Sean Short | Conference with JS regarding class notice; mailing to second group. | $200.00 | 0.10 | $20.00 | In House Communication | 267 |
| 5/18/2020 | Sean Short | Compose electronic communication to staff regarding class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 271 |
| 5/18/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 275 |
| 5/18/2020 | Josh Sanford | Telephone Conference(s) with interested opt in | $383.00 | 0.10 | $38.30 | Client Communication | 276 |
| 5/18/2020 | Sean Short | Telephone Conference(s) with JS regarding class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 278 |
| 5/19/2020 | Sean Short | Telephone Conference(s) with staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 279 |
| 5/20/2020 | Josh Sanford | Examination of client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 282 |
| 5/20/2020 | Sean Short | Conference with JS regarding filing consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 283 |
| 5/20/2020 | Sean Short | Compose electronic communication to staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 285 |
| 5/20/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 286 |
| 5/20/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 287 |
| 5/20/2020 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $200.00 | 0.10 | $20.00 | Collective Management | 289 |
| 5/20/2020 | Josh Sanford | Work on Client's file: 2nd round notice | $383.00 | 0.20 | $76.60 | Collective Management | 291 |
| 5/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 292 |
| 5/22/2020 | Josh Sanford | Examination of client correspondence | $383.00 | 0.20 | $76.60 | Client Communication | 293 |
| 5/22/2020 | Josh Sanford | Examination of message from opt ins | $383.00 | 0.10 | $38.30 | Client Communication | 295 |
| 5/22/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 298 |
| 5/26/2020 | Sean Short | Preparation and drafting of consents to join. | $200.00 | 0.20 | $40.00 | Collective Management | 303 |
| 5/26/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 305 |
| 5/26/2020 | Josh Sanford | Examination of letters from opt ins | $383.00 | 0.30 | $114.90 | Client Communication | 307 |
| 5/27/2020 | Sean Short | Conference with JS regarding Defendant's edits to class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 311 |
| 5/27/2020 | Paralegal | Editing and revision of Initial Disclosures | $100.00 | 0.10 | $10.00 | Discovery Related | 314 |
| 5/27/2020 | Josh Sanford | Editing and revision of proposed consent | $383.00 | 0.10 | $38.30 | Conditional Certification | 315 |
| 5/27/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding edits to modified consent form. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 318 |
| 5/27/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 319 |
| 5/28/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 327 |
| 5/28/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Angelo Rafael Echeverria | $100.00 | 0.10 | $10.00 | Collective Management | 328 |
| 5/28/2020 | Paralegal | Compose, prepare and send correspondence to Angelo Rafael Echeverria re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 331 |
| 5/28/2020 | Josh Sanford | Examination of message from opt in | $383.00 | 0.10 | $38.30 | Client Communication | 333 |
| 5/29/2020 | Paralegal | Receipt and review of Consent to Join signed by Angelo Rafael Echeverria | $100.00 | 0.10 | $10.00 | Collective Management | 336 |
| 5/29/2020 | Sean Short | Conference with LH regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 338 |
| 5/29/2020 | Josh Sanford | Work on Client's file: processing CTJs | $383.00 | 0.10 | $38.30 | Collective Management | 347 |
| 5/29/2020 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $200.00 | 0.10 | $20.00 | Collective Management | 350 |
| 5/29/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 351 |
| 5/29/2020 | Sean Short | Preparation and drafting of consents to join. | $200.00 | 0.10 | $20.00 | Collective Management | 352 |
| 6/1/2020 | Josh Sanford | Examination of client letters | $383.00 | 0.10 | $38.30 | Client Communication | 357 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/1/2020 | Sean Short | Conference with staff regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 358 |
| 6/2/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 361 |
| 6/2/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 362 |
| 6/2/2020 | Josh Sanford | Telephone Conference(s) between Attorney and Client Sims: case status | $383.00 | 0.10 | $38.30 | Client Communication | 365 |
| 6/3/2020 | Sean Short | Preparation and drafting of Joint motion for extension of time and to approve revisions to notice and consent procedures. | $200.00 | 0.30 | $60.00 | Conditional Certification | 369 |
| 6/3/2020 | Sean Short | Compose electronic communication to opposing counsel regarding joint motion for approval of revised notice. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 370 |
| 6/3/2020 | Sean Short | Telephone Conference(s) with staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 371 |
| 6/3/2020 | Josh Sanford | Examination of  client letter | $383.00 | 0.10 | $38.30 | Client Communication | 372 |
| 6/3/2020 | Steve Rauls | Editing and revision of proposed joint motion to approve revised notice; follow up with SS | $285.00 | 0.20 | $57.00 | Collective Management | 375 |
| 6/3/2020 | Sean Short | Conference with SR regarding Joint motion for extension of time and to approve revisions to notice and consent procedures. | $200.00 | 0.10 | $20.00 | In House Communication | 378 |
| 6/4/2020 | Josh Sanford | Examination of  client letters | $383.00 | 0.10 | $38.30 | Client Communication | 384 |
| 6/4/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding filing of motion for extension of time. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 386 |
| 6/5/2020 | Sean Short | Receipt and review of supplemental notice. | $200.00 | 0.10 | $20.00 | Collective Management | 393 |
| 6/5/2020 | Steve Rauls | Receipt and review of order regarding second notice; follow up with SS | $285.00 | 0.10 | $28.50 | Collective Management | 394 |
| 6/5/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 395 |
| 6/5/2020 | Sean Short | Compose electronic communication to JS regarding production of supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 396 |
| 6/5/2020 | Josh Sanford | Examination of  text order | $383.00 | 0.10 | $38.30 | Collective Management | 399 |
| 6/5/2020 | Sean Short | Conference with SR regarding third class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 400 |
| 6/8/2020 | Josh Sanford | Editing and revision of  revised CTJ | $383.00 | 0.10 | $38.30 | Collective Management | 402 |
| 6/8/2020 | Josh Sanford | Examination of  class list | $383.00 | 0.20 | $76.60 | Collective Management | 405 |
| 6/8/2020 | Josh Sanford | Examination of  client letters | $383.00 | 0.10 | $38.30 | Client Communication | 406 |
| 6/8/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 410 |
| 6/8/2020 | Sean Short | Telephone Conference(s) with JS regarding class notice. | $200.00 | 0.10 | $20.00 | In House Communication | 412 |
| 6/8/2020 | Sean Short | Compose electronic communication to TF regarding class notice and consent. | $200.00 | 0.10 | $20.00 | In House Communication | 416 |
| 6/8/2020 | Josh Sanford | Examination of  client letters | $383.00 | 0.10 | $38.30 | Client Communication | 417 |
| 6/8/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: disovery requests | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 421 |
| 6/9/2020 | Sean Short | Compose electronic communication to opposing counsel regarding written discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 425 |
| 6/9/2020 | Paralegal | Preparation and Preliminary Drafting of Answers to Opposing Party's First Set of Interrogatories and Request for Production | $100.00 | 0.70 | $70.00 | Discovery Related | 426 |
| 6/9/2020 | Sean Short | Conference with SR regarding responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 432 |
| 6/9/2020 | Sean Short | Conference with JS regarding Defendant's discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 433 |
| 6/9/2020 | Josh Sanford | Examination of  client letters | $383.00 | 0.10 | $38.30 | Client Communication | 437 |
| 6/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 440 |
| 6/10/2020 | Paralegal | Preliminary preparation and Drafting of Answers to Opposing Party's Interrogatories and Request for Production for two Plaintiffs and all Opt-in plaintiffs combined | $100.00 | 1.10 | $110.00 | Discovery Related | 443 |
| 6/11/2020 | Sean Short | Conference with JS regarding scheduling call with opposing counsel. | $200.00 | 0.10 | $20.00 | In House Communication | 451 |
| 6/11/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 453 |
| 6/12/2020 | Sean Short | Telephone Conference(s) with JS and opposing counsel regarding scope of discovery. | $200.00 | 0.20 | $40.00 | In House Communication | 456 |
| 6/12/2020 | Josh Sanford | Telephone Conference(s) with OC: discovery plan | $383.00 | 0.20 | $76.60 | Opposing Counsel Communic | 462 |
| 6/15/2020 | Josh Sanford | Examination of  client message | $383.00 | 0.10 | $38.30 | Client Communication | 467 |
| 6/16/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 473 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/17/2020 | Sean Short | Compose electronic communication to staff regarding consent to join for filing. | $200.00 | 0.10 | $20.00 | In House Communication | 479 |
| 6/18/2020 | Sean Short | Conference with law clerk regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 486 |
| 6/19/2020 | Sean Short | Receipt and review of signed consents to join. | $200.00 | 0.10 | $20.00 | Collective Management | 490 |
| 6/19/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 492 |
| 6/19/2020 | Sean Short | Conference with SR regarding joint motion to extend deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 496 |
| 6/21/2020 | Josh Sanford | Examination of  email from class member | $383.00 | 0.10 | $38.30 | Client Communication | 500 |
| 6/22/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding consent to join forms. | $200.00 | 0.20 | $40.00 | In House Communication | 502 |
| 6/22/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 503 |
| 6/22/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 504 |
| 6/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from A. Hill: PRIVILEGED INFORMATION | $383.00 | 0.10 | $38.30 | Client Communication | 507 |
| 6/22/2020 | Josh Sanford | Examination of  client emails | $383.00 | 0.20 | $76.60 | Client Communication | 508 |
| 6/22/2020 | Josh Sanford | Examination of  opt in emails | $383.00 | 0.10 | $38.30 | Client Communication | 509 |
| 6/23/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding consents to join. | $200.00 | 0.20 | $40.00 | In House Communication | 510 |
| 6/23/2020 | Paralegal | Telephone Conference(s) with Wesley White re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 511 |
| 6/23/2020 | Paralegal | Telephone Conference(s) with potential opt-in client re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 512 |
| 6/23/2020 | Paralegal | Telephone Conference(s) with Eric Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 513 |
| 6/23/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Eric Jones | $100.00 | 0.10 | $10.00 | Collective Management | 514 |
| 6/23/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $200.00 | 0.60 | $120.00 | Discovery Related | 515 |
| 6/23/2020 | Paralegal | Compose, prepare and send correspondence to Latasha Newsome re: possibility of joining lawsuit | $100.00 | 0.10 | $10.00 | Client Communication | 516 |
| 6/23/2020 | Paralegal | Telephone Conference(s) with Renny Titus' wife re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 517 |
| 6/23/2020 | Paralegal | Compose, prepare and send correspondence to Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 518 |
| 6/23/2020 | Paralegal | Compose, prepare and send correspondence to Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 519 |
| 6/23/2020 | Paralegal | Telephone Conference(s) with Niki Reed re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 521 |
| 6/23/2020 | Paralegal | Preparation and drafting of CTJ for completion by Charvie Houston | $100.00 | 0.10 | $10.00 | Collective Management | 523 |
| 6/23/2020 | Paralegal | Compose, prepare and send correspondence to Pamela Cody re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 525 |
| 6/23/2020 | Paralegal | Compose, prepare and send correspondence to Pamela Cody re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 526 |
| 6/23/2020 | Paralegal | Preparation and drafting of CTJ for completion by Pamela Cody | $100.00 | 0.10 | $10.00 | Collective Management | 528 |
| 6/23/2020 | Paralegal | Compose, prepare and send correspondence to Austin O'Farrell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 532 |
| 6/23/2020 | Paralegal | Telephone Conference(s) with Jesse Massey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 533 |
| 6/23/2020 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $200.00 | 0.10 | $20.00 | Collective Management | 536 |
| 6/23/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 540 |
| 6/23/2020 | Josh Sanford | Examination of  email from opt in | $383.00 | 0.10 | $38.30 | Client Communication | 542 |
| 6/23/2020 | Josh Sanford | Examination of opt in email | $383.00 | 0.10 | $38.30 | Client Communication | 543 |
| 6/24/2020 | Paralegal | Telephone call to possible opt-in client re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 545 |
| 6/24/2020 | Paralegal | Compose, prepare and send correspondence to Lawrence Tarlton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 546 |
| 6/24/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 547 |
| 6/24/2020 | Paralegal | Preparation and drafting of CTJ for completion by Brandon Giovanni Gonzalez | $100.00 | 0.10 | $10.00 | Collective Management | 549 |
| 6/24/2020 | Paralegal | Preparation and drafting of CTJ for completion by Melinda Counce | $100.00 | 0.10 | $10.00 | Collective Management | 551 |
| 6/24/2020 | Paralegal | Compose, prepare and send correspondence to Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 555 |
| 6/24/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 560 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/24/2020 | Paralegal | Compose, prepare and send additional correspondence to Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 563 |
| 6/24/2020 | Paralegal | Compose, prepare and send correspondence to Lawrence Tarlton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 567 |
| 6/24/2020 | Paralegal | Telephone Conference(s) with Jermon Harris re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 568 |
| 6/24/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 571 |
| 6/24/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Germund Harris | $100.00 | 0.10 | $10.00 | Collective Management | 573 |
| 6/24/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 575 |
| 6/24/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 576 |
| 6/24/2020 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $200.00 | 0.20 | $40.00 | Collective Management | 579 |
| 6/25/2020 | Sean Short | Compose electronic communication to staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 592 |
| 6/25/2020 | Sean Short | Preparation and drafting of consents to join. | $200.00 | 0.30 | $60.00 | Collective Management | 593 |
| 6/25/2020 | Sean Short | Conference with staff regarding calls from clients. | $200.00 | 0.20 | $40.00 | In House Communication | 596 |
| 6/25/2020 | Sean Short | Receive, read and prepare response to email(s) from drafting of consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 597 |
| 6/25/2020 | Sean Short | Preparation and drafting of consents to join. | $200.00 | 0.30 | $60.00 | Collective Management | 598 |
| 6/25/2020 | Paralegal | Preparation and drafting of CTJ for completion by Johnathan Wren | $100.00 | 0.10 | $10.00 | Collective Management | 601 |
| 6/25/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding drafting of consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 602 |
| 6/25/2020 | Paralegal | Preparation and drafting of redacted CTJ for Mr. Gonzales in preparation for attorney filing | $100.00 | 0.10 | $10.00 | Collective Management | 603 |
| 6/25/2020 | Paralegal | Preparation and drafting of CTJ for completion by Marcus Craig | $100.00 | 0.10 | $10.00 | Collective Management | 606 |
| 6/25/2020 | Paralegal | Compose, prepare and send correspondence to Laquesha Cochran re: obtaining information to determine what CTJ is needed to join lawsuit | $100.00 | 0.10 | $10.00 | Client Communication | 608 |
| 6/25/2020 | Paralegal | Preparation and drafting of CTJ for completion by Danny Small, Jr. | $100.00 | 0.10 | $10.00 | Collective Management | 609 |
| 6/25/2020 | Paralegal | Compose, prepare and send correspondence to Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 614 |
| 6/25/2020 | Josh Sanford | Examination of  letters from opt ins | $383.00 | 0.20 | $76.60 | Client Communication | 617 |
| 6/26/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 619 |
| 6/26/2020 | Paralegal | Receipt and review of CTJ signed by Joshua James | $100.00 | 0.10 | $10.00 | Collective Management | 622 |
| 6/26/2020 | Paralegal | Preparation and drafting of CTJ for completion by Lisa Young | $100.00 | 0.10 | $10.00 | Collective Management | 627 |
| 6/26/2020 | Paralegal | Compose, prepare and send correspondence to Kaitlynn Lour re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 628 |
| 6/26/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 629 |
| 6/26/2020 | Josh Sanford | Examination of client letters | $383.00 | 0.20 | $76.60 | Client Communication | 636 |
| 6/30/2020 | Paralegal | Compose, prepare and send correspondence to possible opt-in client, Miranda Crawford, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 647 |
| 6/30/2020 | Sean Short | Compose electronic communication to staff regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 650 |
| 6/30/2020 | Sean Short | Telephone Conference(s) with staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 651 |
| 6/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding drafting consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 653 |
| 6/30/2020 | Paralegal | Telephone Conference(s) with Rakim Menke re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 654 |
| 6/30/2020 | Paralegal | Telephone Conference(s) with Asa Grooms re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 655 |
| 6/30/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Asa Groom | $100.00 | 0.10 | $10.00 | Collective Management | 657 |
| 6/30/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Miranda Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 660 |
| 6/30/2020 | Sean Short | Conference with staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 661 |
| 6/30/2020 | Paralegal | Receipt and review of CTJ signed by Asa Grooms | $100.00 | 0.10 | $10.00 | Collective Management | 662 |
| 6/30/2020 | Paralegal | Preparation and drafting of CTJ for completion by Rodney Lee, Jr. | $100.00 | 0.10 | $10.00 | Collective Management | 664 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/30/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Jada Thomas, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 666 |
| 6/30/2020 | Sean Short | Preparation and drafting of joint motion for continuance. | $200.00 | 0.40 | $80.00 | Case Management | 668 |
| 6/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 669 |
| 6/30/2020 | Josh Sanford | Examination of client letters | $383.00 | 0.10 | $38.30 | Client Communication | 670 |
| 7/1/2020 | Josh Sanford | Editing and revision of joint motion | $383.00 | 0.10 | $38.30 | Case Management | 671 |
| 7/1/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 675 |
| 7/1/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Jeffrey Stanback | $100.00 | 0.10 | $10.00 | Collective Management | 679 |
| 7/1/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding letter to client. | $200.00 | 0.10 | $20.00 | In House Communication | 680 |
| 7/1/2020 | Paralegal | Receipt and review of CTJ signed by Rodney Lee Jr. | $100.00 | 0.10 | $10.00 | Collective Management | 682 |
| 7/1/2020 | Paralegal | Compose, prepare and send correspondence to possible opt-in client, Kaitlyn Lour, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 686 |
| 7/1/2020 | Sean Short | Conference with JS regarding joint motion for continuance. | $200.00 | 0.10 | $20.00 | In House Communication | 688 |
| 7/1/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Joe Mitchell Flannery | $100.00 | 0.10 | $10.00 | Collective Management | 690 |
| 7/1/2020 | Paralegal | Preparation and drafting of CTJ for completion by Miranda Crawford | $100.00 | 0.10 | $10.00 | Collective Management | 693 |
| 7/2/2020 | Josh Sanford | Examination of one client letter | $383.00 | 0.10 | $38.30 | Client Communication | 697 |
| 7/2/2020 | Paralegal | Telephone Conference(s) with Asa Grooms re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 699 |
| 7/2/2020 | Sean Short | Conference with staff regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 703 |
| 7/2/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 704 |
| 7/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 1.10 | $220.00 | Client Communication | 707 |
| 7/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 708 |
| 7/2/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 709 |
| 7/2/2020 | Sean Short | Telephone Conference(s) with staff regarding received consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 710 |
| 7/2/2020 | Sean Short | Compose electronic communication to opposing counsel regarding joint motion for continuance. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 711 |
| 7/6/2020 | Josh Sanford | Examination of letters from clients | $383.00 | 0.10 | $38.30 | Client Communication | 715 |
| 7/6/2020 | Josh Sanford | Telephone Conference(s) between Attorney and Client client-case status | $383.00 | 0.10 | $38.30 | Client Communication | 716 |
| 7/6/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Curtis Gipson, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 726 |
| 7/6/2020 | Paralegal | Receipt and review of CTJ signed by Danny Small, Jr. | $100.00 | 0.10 | $10.00 | Collective Management | 727 |
| 7/6/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to interrogatories. | $200.00 | 2.70 | $540.00 | Discovery Related | 731 |
| 7/6/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to request for production of documents. | $200.00 | 2.40 | $480.00 | Discovery Related | 732 |
| 7/6/2020 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $200.00 | 0.10 | $20.00 | Collective Management | 733 |
| 7/7/2020 | Josh Sanford | Examination of opt in email | $383.00 | 0.10 | $38.30 | Client Communication | 737 |
| 7/7/2020 | Josh Sanford | Examination of letters from clients | $383.00 | 0.10 | $38.30 | Client Communication | 738 |
| 7/7/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $200.00 | 0.30 | $60.00 | Discovery Related | 740 |
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.20 | $40.00 | Client Communication | 742 |
| 7/7/2020 | Sean Short | Preparation and drafting of consent to join. | $200.00 | 0.10 | $20.00 | Collective Management | 743 |
| 7/8/2020 | Josh Sanford | Examination of OC: depo scheduling | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 746 |
| 7/8/2020 | Josh Sanford | Examination of client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 748 |
| 7/8/2020 | Sean Short | Conference with SR regarding edits to Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 757 |
| 7/8/2020 | Sean Short | Preparation and drafting of Plaintiffs' Responses to Discovery. | $200.00 | 1.20 | $240.00 | Discovery Related | 759 |
| 7/8/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding joint motion for continuance and Plaintiffs' Discovery responses. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 760 |
| 7/9/2020 | Josh Sanford | Examination of opt in email | $383.00 | 0.10 | $38.30 | Client Communication | 764 |
| 7/9/2020 | Sean Short | Compose, prepare and send correspondence to Client. | $200.00 | 0.10 | $20.00 | Client Communication | 774 |
| 7/9/2020 | Sean Short | Conference with paralegal regarding correspondence to client. | $200.00 | 0.10 | $20.00 | In House Communication | 775 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/9/2020 | Sean Short | Editing and revision of draft correspondence to client. | $200.00 | 0.10 | $20.00 | Client Communication | 778 |
| 7/9/2020 | Sean Short | Preparation and drafting of consents to join. | $200.00 | 0.20 | $40.00 | Collective Management | 779 |
| 7/9/2020 | Sean Short | Compose electronic communication to staff regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 780 |
| 7/9/2020 | Paralegal | Compose, prepare and send correspondence to Client, Joe Mitchell Flannery, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 781 |
| 7/9/2020 | Paralegal | Receipt and review of CTJ signed by Joe Mitchell Flannery | $100.00 | 0.10 | $10.00 | Collective Management | 782 |
| 7/9/2020 | Paralegal | Telephone Conference(s) with Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 786 |
| 7/9/2020 | Sean Short | Conference with staff regarding correspondence to client. | $200.00 | 0.10 | $20.00 | In House Communication | 791 |
| 7/10/2020 | Josh Sanford | Examination of  amended FSO | $383.00 | 0.10 | $38.30 | Case Management | 801 |
| 7/10/2020 | Paralegal | Preparation and drafting of CTJ for completion by Deuntarious Tiswell | $100.00 | 0.10 | $10.00 | Collective Management | 802 |
| 7/10/2020 | Paralegal | Extended Telephone Conference(s) with Deuntarius Tiswell and Shalaunda Mosley | $100.00 | 0.10 | $10.00 | Client Communication | 803 |
| 7/10/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Shalaunda Mosley | $100.00 | 0.10 | $10.00 | Collective Management | 805 |
| 7/10/2020 | Paralegal | Preparation and drafting of extended CTJ for completion by Boris Mayfield | $100.00 | 0.10 | $10.00 | Collective Management | 813 |
| 7/10/2020 | Paralegal | Preparation and drafting of CTJ for completion by Brandon Lind | $100.00 | 0.10 | $10.00 | Collective Management | 816 |
| 7/10/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Danuel Tucker, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 817 |
| 7/10/2020 | Paralegal | Preparation and drafting of CTJ for completion by Danuel Tucker | $100.00 | 0.10 | $10.00 | Collective Management | 819 |
| 7/10/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Jada Thomas, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 821 |
| 7/10/2020 | Paralegal | Preparation and drafting of CTJ for completion by Jada Thomas | $100.00 | 0.10 | $10.00 | Collective Management | 824 |
| 7/10/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Samuel Bennett, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 825 |
| 7/10/2020 | Paralegal | Preparation and drafting of extended CTJ for completion by Samuel Bennett | $100.00 | 0.10 | $10.00 | Collective Management | 827 |
| 7/10/2020 | Paralegal | Preparation and drafting of CTJ for completion by Keoisha Smith | $100.00 | 0.10 | $10.00 | Collective Management | 830 |
| 7/10/2020 | Sean Short | Examination of text order granting joint motion for extension. | $200.00 | 0.10 | $20.00 | Case Management | 833 |
| 7/10/2020 | Sean Short | Examination of amended final scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 834 |
| 7/10/2020 | Sean Short | Examination of final scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 835 |
| 7/13/2020 | Paralegal | Receipt and review of CTJ signed by Deuntarious Tiswell | $100.00 | 0.10 | $10.00 | Collective Management | 841 |
| 7/13/2020 | Paralegal | Receipt and review of CTJ signed by Boris Mayfield | $100.00 | 0.10 | $10.00 | Collective Management | 842 |
| 7/13/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Joseph Larkin | $100.00 | 0.10 | $10.00 | Collective Management | 846 |
| 7/13/2020 | Paralegal | Telephone Conference(s) with Eugene Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 848 |
| 7/13/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding returned consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 849 |
| 7/13/2020 | Paralegal | Work on Client's file: Continue to organize and input all class lists for easy future handling | $100.00 | 2.50 | $250.00 | Collective Management | 850 |
| 7/13/2020 | Paralegal | Extended telephone Conference(s) with Joseph Larkin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 851 |
| 7/13/2020 | Paralegal | Preparation and drafting of CTJ for completion by James Larkin | $100.00 | 0.10 | $10.00 | Collective Management | 854 |
| 7/13/2020 | Paralegal | Receipt and review of CTJ signed by Joseph Larkin | $100.00 | 0.10 | $10.00 | Collective Management | 856 |
| 7/13/2020 | Paralegal | Preparation and drafting of CTJ for completion by Sara Strasser | $100.00 | 0.10 | $10.00 | Collective Management | 857 |
| 7/13/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 864 |
| 7/14/2020 | Paralegal | Preparation and drafting of CTJ for completion by Tina Hulen | $100.00 | 0.10 | $10.00 | Collective Management | 869 |
| 7/14/2020 | Paralegal | Compose, prepare and send correspondence to potential opt-in client, Billy Simmons, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 872 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/14/2020 | Paralegal | Telephone Conference(s) with Billy Simmons re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 873 |
| 7/14/2020 | Sean Short | Conference with staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 874 |
| 7/14/2020 | Josh Sanford | Examination of  client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 877 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 881 |
| 7/15/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 882 |
| 7/15/2020 | Paralegal | Preparation and drafting of extended CTJ for completion by Jerry Wayne Jones | $100.00 | 0.10 | $10.00 | Collective Management | 885 |
| 7/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from Hulen: PRIVILEGED INFORMATION | $383.00 | 0.10 | $38.30 | Client Communication | 892 |
| 7/15/2020 | Josh Sanford | Examination of  client email | $383.00 | 0.10 | $38.30 | Client Communication | 894 |
| 7/16/2020 | Paralegal | Preparation and drafting of CTJ for completion by Natasha Hayes | $100.00 | 0.10 | $10.00 | Collective Management | 897 |
| 7/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $200.00 | 0.50 | $100.00 | Client Communication | 903 |
| 7/16/2020 | Paralegal | Preparation and drafting of CTJ for completion by Jacquelyn Layne | $100.00 | 0.10 | $10.00 | Collective Management | 906 |
| 7/16/2020 | Sean Short | Preparation and drafting of supplemental responses to discovery. | $200.00 | 0.50 | $100.00 | Discovery Related | 908 |
| 7/16/2020 | Sean Short | Receipt and review of Plaintiffs signed discovery responses. | $200.00 | 0.10 | $20.00 | Discovery Related | 913 |
| 7/16/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding signed discovery responses. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 914 |
| 7/17/2020 | Josh Sanford | Examination of  OC rmail | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 928 |
| 7/20/2020 | Paralegal | Preparation and drafting of Consent to Join for completion by Elaine Gallagher | $100.00 | 0.10 | $10.00 | Collective Management | 930 |
| 7/20/2020 | Paralegal | Telephone Conference(s) with Rose Shannon re: non-eligibility for lawsuit | $100.00 | 0.10 | $10.00 | Client Communication | 933 |
| 7/20/2020 | Paralegal | Compose electronic communication to Johnathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 935 |
| 7/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $200.00 | 0.20 | $40.00 | Client Communication | 936 |
| 7/21/2020 | Josh Sanford | Examination of  client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 941 |
| 7/21/2020 | Paralegal | Preparation and drafting of CTJ signed by Stacy Phillips | $100.00 | 0.10 | $10.00 | Collective Management | 944 |
| 7/21/2020 | Paralegal | Preparation and drafting of CTJ signed by Kayla Carpenter | $100.00 | 0.10 | $10.00 | Collective Management | 947 |
| 7/22/2020 | Paralegal | Preparation and drafting of CTJ signed by Marcus Craig | $100.00 | 0.10 | $10.00 | Collective Management | 955 |
| 7/23/2020 | Josh Sanford | Examination of  client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 960 |
| 7/23/2020 | Paralegal | Preparation and drafting of CTJ signed by Taquila Jekins for filing | $100.00 | 0.10 | $10.00 | Collective Management | 963 |
| 7/23/2020 | Paralegal | Telephone Conference(s) with Monica Ingram re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 965 |
| 7/23/2020 | Paralegal | Preparation and drafting of CTJ for completion by James Henderson | $100.00 | 0.10 | $10.00 | Collective Management | 967 |
| 7/24/2020 | Paralegal | Preparation and drafting of CTJ signed by Kaylin Seals | $100.00 | 0.10 | $10.00 | Collective Management | 974 |
| 7/24/2020 | Paralegal | Preparation and drafting of CTJ signed by Andrew Watts | $100.00 | 0.10 | $10.00 | Collective Management | 976 |
| 7/24/2020 | Law Clerk | Telephone Conference(s) with client re case status | $75.00 | 0.10 | $7.50 | Client Communication | 978 |
| 7/24/2020 | Josh Sanford | Examination of  client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 982 |
| 7/27/2020 | Paralegal | Receipt and review of CTJ signed by Brittany Ann Martin | $100.00 | 0.10 | $10.00 | Collective Management | 984 |
| 7/27/2020 | Paralegal | Preparation and drafting of CTJ for completion by Alson Lavin | $100.00 | 0.10 | $10.00 | Collective Management | 988 |
| 7/27/2020 | Paralegal | Preparation and drafting of CTJ for completion by Melanie Cogburn | $100.00 | 0.10 | $10.00 | Collective Management | 1003 |
| 7/27/2020 | Paralegal | Telephone Conference(s) with Deshawn C. Hill re: questions regarding CTJ | $100.00 | 0.10 | $10.00 | Client Communication | 1011 |
| 7/27/2020 | Paralegal | Compose electronic communication to Mr. Pruett re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1019 |
| 7/28/2020 | Sean Short | Telephone Conference(s) with staff regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1030 |
| 7/29/2020 | Paralegal | Work on Client's file: confirm that CTJs have been filed or are in a batch to be filed | $100.00 | 0.40 | $40.00 | Collective Management | 1035 |
| 7/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.20 | $40.00 | In House Communication | 1039 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1040 |
| 7/30/2020 | Sean Short | Telephone Conference(s) with staff regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1044 |
| 7/30/2020 | Sean Short | Work on Client's file: prepare consents to join for filing. | $200.00 | 0.10 | $20.00 | Collective Management | 1045 |
| 7/31/2020 | Paralegal | Preparation and drafting of CTJ for completion by Justin Sanders | $100.00 | 0.10 | $10.00 | Collective Management | 1050 |
| 7/31/2020 | Paralegal | Telephone Conference(s) with Jimmy Foster re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1052 |
| 7/31/2020 | Josh Sanford | Receive, read and prepare response to email(s) from Hall: case status | $383.00 | 0.10 | $38.30 | Client Communication | 1059 |
| 8/3/2020 | Paralegal | Receipt and review of CTJ signed by Justin Sanders | $100.00 | 0.10 | $10.00 | Collective Management | 1060 |
| 8/3/2020 | Paralegal | Preparation and drafting of CTJ to be signed by Danna Rice | $100.00 | 0.10 | $10.00 | Collective Management | 1065 |
| 8/3/2020 | Josh Sanford | Examination of  client correspondence | $383.00 | 0.10 | $38.30 | Client Communication | 1070 |
| 8/3/2020 | Josh Sanford | Examination of  clint corresponedence | $383.00 | 0.10 | $38.30 | Client Communication | 1071 |
| 8/4/2020 | Paralegal | Work on Client's file: Audit for closing of opt-in period | $100.00 | 4.50 | $450.00 | Collective Management | 1076 |
| 8/4/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1077 |
| 8/5/2020 | Sean Short | Telephone Conference(s) with staff regarding consents to join; deadline to file. | $200.00 | 0.30 | $60.00 | In House Communication | 1084 |
| 8/5/2020 | Paralegal | Work on Client's file: Audit | $100.00 | 3.00 | $300.00 | Collective Management | 1085 |
| 8/5/2020 | Paralegal | Work on Client's file: continue to audit | $100.00 | 2.00 | $200.00 | Collective Management | 1086 |
| 8/5/2020 | Paralegal | Preparation and drafting of CTJ signed by Mr. Wren | $100.00 | 0.10 | $10.00 | Collective Management | 1087 |
| 8/6/2020 | Law Clerk | Telephone Conference(s) with opt-in re case status | $75.00 | 0.10 | $7.50 | Client Communication | 1107 |
| 8/6/2020 | Paralegal | Preparation and drafting of CTJ for completion by Christopher Triplett | $100.00 | 0.10 | $10.00 | Collective Management | 1113 |
| 8/6/2020 | Paralegal | Preparation and drafting of CTJ signed by James Larkin | $100.00 | 0.10 | $10.00 | Collective Management | 1116 |
| 8/6/2020 | Paralegal | Preparation and drafting of CTJ signed by Germund Harris | $100.00 | 0.10 | $10.00 | Collective Management | 1118 |
| 8/6/2020 | Paralegal | Preparation and drafting of CTJ signed by Thomas Allen | $100.00 | 0.10 | $10.00 | Collective Management | 1119 |
| 8/6/2020 | Paralegal | Preparation and drafting of CTJ signed by Stephanie Grady | $100.00 | 0.10 | $10.00 | Collective Management | 1122 |
| 8/6/2020 | Paralegal | Preparation and drafting of CTJ signed by Otis Wilson | $100.00 | 0.10 | $10.00 | Collective Management | 1125 |
| 8/6/2020 | Sean Short | Telephone Conference(s) with staff regarding consents to join; deadline for filing. | $200.00 | 0.20 | $40.00 | In House Communication | 1126 |
| 8/7/2020 | Paralegal | Preparation and drafting of CTJ signed by Christopher Triplett | $100.00 | 0.10 | $10.00 | Collective Management | 1131 |
| 8/7/2020 | Paralegal | Receipt and review of CTJ signed by Danna Rice | $100.00 | 0.10 | $10.00 | Collective Management | 1132 |
| 8/7/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 1135 |
| 8/7/2020 | Paralegal | Receipt and review of CTJ signed by Maranda Crawford | $100.00 | 0.10 | $10.00 | Collective Management | 1136 |
| 8/7/2020 | Sean Short | Telephone Conference(s) with staff regarding filing consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1137 |
| 8/7/2020 | Sean Short | Telephone Conference(s) with staff regarding consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1140 |
| 8/7/2020 | Law Clerk | Work on Client's file: complete CTJ audit, including RightSignature troubleshooting | $75.00 | 0.80 | $60.00 | Collective Management | 1143 |
| 8/9/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: venue for depos | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 1145 |
| 8/10/2020 | Sean Short | Telephone Conference(s) with staff regarding filed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1149 |
| 8/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding filed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1150 |
| 8/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1151 |
| 8/10/2020 | Paralegal | Telephone Conference(s) with Amy Fields re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1153 |
| 8/11/2020 | Sean Short | Conference with JS regarding filing late consents. | $200.00 | 0.10 | $20.00 | In House Communication | 1155 |
| 8/11/2020 | Sean Short | Conference with SR regarding filing amended consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1156 |
| 8/11/2020 | Sean Short | Preparation and drafting of Notice of Filing Amended Consent to join. | $200.00 | 0.20 | $40.00 | Collective Management | 1157 |
| 8/12/2020 | Sean Short | Receipt and review of email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1160 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 8/12/2020 | Sean Short | Compose electronic communication to SG regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1161 |
| 8/12/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding letter from client. | $200.00 | 0.20 | $40.00 | In House Communication | 1163 |
| 8/12/2020 | Sean Short | Conference with JS regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1164 |
| 8/12/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1165 |
| 8/12/2020 | Sean Short | Compose electronic communication to opposing counsel regarding discovery plan; late consents to join. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 1167 |
| 8/12/2020 | Sean Short | Conference with SR regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 1168 |
| 8/12/2020 | Josh Sanford | Editing and revision of  client letter | $383.00 | 0.10 | $38.30 | Client Communication | 1170 |
| 8/12/2020 | Josh Sanford | Examination of  client email | $383.00 | 0.10 | $38.30 | Client Communication | 1175 |
| 8/17/2020 | Paralegal | Compose electronic communication to April Hall re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1178 |
| 8/17/2020 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1179 |
| 8/17/2020 | Sean Short | Conference with JS regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1180 |
| 8/17/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 1181 |
| 8/17/2020 | Paralegal | Receive, read and prepare response to email(s) from Angelo Rafael Echeverria re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1182 |
| 8/17/2020 | Sean Short | Telephone Conference(s) with JS regarding late consents to join; motion for leave to file. | $200.00 | 0.10 | $20.00 | In House Communication | 1183 |
| 8/18/2020 | Sean Short | Preparation and drafting of motion for leave to file late consents to join. | $200.00 | 0.30 | $60.00 | Collective Management | 1186 |
| 8/18/2020 | Sean Short | Compose electronic communication to JS regarding Motion for Leave to File Late Consents. | $200.00 | 0.10 | $20.00 | In House Communication | 1187 |
| 8/19/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1188 |
| 8/19/2020 | Sean Short | Compose electronic communication to JS regarding email from opposing counsel concerning scheduling depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1189 |
| 8/20/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1190 |
| 8/20/2020 | Sean Short | Conference with JS regarding email from opposing counsel regarding scheduling discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 1191 |
| 8/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1192 |
| 8/20/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1193 |
| 8/21/2020 | Paralegal | Telephone Conference(s) with opt-in plaintiff re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1195 |
| 8/21/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 1196 |
| 8/21/2020 | Sean Short | Telephone Conference(s) with SR regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1197 |
| 8/21/2020 | Sean Short | Telephone Conference(s) with JS regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1198 |
| 8/21/2020 | Sean Short | Compose electronic communication to JS and SR regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1201 |
| 8/21/2020 | Sean Short | Telephone Conference(s) with SR regarding draft response to opposing counsel's email to schedule depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1202 |
| 8/21/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1203 |
| 8/21/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding late consent to join. | $200.00 | 0.20 | $40.00 | In House Communication | 1204 |
| 8/24/2020 | Paralegal | Preparation and Drafting of objections to Answers to Opposing Party's ROGs and RFPs to opt-in plaintiffs | $100.00 | 0.50 | $50.00 | Discovery Related | 1211 |
| 8/24/2020 | Sean Short | Receive, read and prepare response to email(s) from SG regarding discovery objections. | $200.00 | 0.10 | $20.00 | In House Communication | 1212 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Natasha Lagrone re case status | $100.00 | 0.10 | $10.00 | Client Communication | 1213 |
| 8/24/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1215 |
| 8/24/2020 | Paralegal | Work on Client's file: Compile list of possible deponents to obtain schedule for deposition | $100.00 | 0.50 | $50.00 | Deposition Related | 1216 |
| 8/24/2020 | Paralegal | Compose electronic communication to Syrus Roser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1217 |
| 8/24/2020 | Paralegal | Compose electronic communication to Joshua Kelson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1218 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 8/24/2020 | Paralegal | Telephone Conference(s) with Eric Berry re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1219 |
| 8/24/2020 | Paralegal | Compose electronic communication to Daniel Goforth, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1220 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Florinda Castillo re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1221 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Belinda Montoya re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1222 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Gilbert Olloway's relative re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1223 |
| 8/24/2020 | Paralegal | Compose electronic communication to Bobbie J. Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1224 |
| 8/24/2020 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1225 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Gilbert Olloway re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1226 |
| 8/24/2020 | Paralegal | Compose electronic communication to Iyaun Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1227 |
| 8/24/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1228 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Dustin M. Degenstein re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1229 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Charles Frank re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1230 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Theresa Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1231 |
| 8/24/2020 | Paralegal | Compose electronic communication to Michael D. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1232 |
| 8/24/2020 | Paralegal | Compose electronic communication to Juanita Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1233 |
| 8/24/2020 | Paralegal | Compose electronic communication to Brian Baker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1234 |
| 8/24/2020 | Paralegal | Compose electronic communication to James Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1235 |
| 8/24/2020 | Paralegal | Compose electronic communication to Dominque Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1236 |
| 8/24/2020 | Paralegal | Compose electronic communication to Nicholas Banales re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1237 |
| 8/24/2020 | Paralegal | Compose electronic communication to Amanda Gray re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1238 |
| 8/24/2020 | Paralegal | Compose electronic communication to Amy Fields re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1239 |
| 8/24/2020 | Sean Short | Telephone Conference(s) with JS regarding returned mail; motion for supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1240 |
| 8/24/2020 | Paralegal | Compose electronic communication to Lonnie Moss, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1241 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Joe Mitchell Flannery re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1242 |
| 8/24/2020 | Paralegal | Compose electronic communication to Joe Mitchell Flannery re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1243 |
| 8/24/2020 | Paralegal | Compose electronic communication to Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1244 |
| 8/24/2020 | Paralegal | Telephone Conference(s) with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1246 |
| 8/24/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 1247 |
| 8/24/2020 | Sean Short | Preparation and drafting of Motion for Supplemental Notice. | $200.00 | 0.60 | $120.00 | Collective Management | 1248 |
| 8/25/2020 | Steve Rauls | Motion for supplemental notice; discuss plan for plaintiff depositions with SS | $285.00 | 0.30 | $85.50 | Collective Management | 1250 |
| 8/25/2020 | Sean Short | Editing and revision of Plaintiffs' Motion for Supplemental Notice. | $200.00 | 0.10 | $20.00 | Collective Management | 1251 |
| 8/25/2020 | Sean Short | Telephone Conference(s) with staff regarding message from clients. | $200.00 | 0.10 | $20.00 | In House Communication | 1252 |
| 8/25/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1253 |
| 8/25/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding late consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1254 |
| 8/25/2020 | Sean Short | Examination of notice of intent to serve subpoena. | $200.00 | 0.20 | $40.00 | Discovery Related | 1255 |
| 8/25/2020 | Josh Sanford | Examination of client emails | $383.00 | 0.10 | $38.30 | Client Communication | 1257 |
| 8/26/2020 | Paralegal | Telephone Conference(s) with Mr. Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1259 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 8/26/2020 | Paralegal | Receive, read and prepare response to email(s) from April Hall re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1262 |
| 8/26/2020 | Paralegal | Telephone Conference(s) with Mr. Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1263 |
| 8/26/2020 | Paralegal | Telephone Conference(s) with Juanita Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1264 |
| 8/26/2020 | Paralegal | Compose electronic communication to Bobbie Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1265 |
| 8/26/2020 | Paralegal | Receive, read and prepare response to text messages from Amy Fields re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1266 |
| 8/26/2020 | Paralegal | Telephone Conference(s) with Joe Flannery re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1267 |
| 8/26/2020 | Paralegal | Compose electronic communication to Joshua Kelson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1268 |
| 8/26/2020 | Paralegal | Compose electronic communication to Syrus Roser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1269 |
| 8/26/2020 | Paralegal | Compose electronic communication to Daniel Goforth, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1271 |
| 8/26/2020 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1272 |
| 8/26/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1273 |
| 8/26/2020 | Paralegal | Telephone Conference(s) with Greg Armstrong re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1274 |
| 8/26/2020 | Paralegal | Compose electronic communication to Ms. Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1276 |
| 8/26/2020 | Paralegal | Compose electronic communication to Michael D. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1277 |
| 8/26/2020 | Paralegal | Compose electronic communication to Brian Baker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1278 |
| 8/26/2020 | Paralegal | Compose electronic communication to Nicholas Banales re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1280 |
| 8/26/2020 | Paralegal | Compose electronic communication to Ms. Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1281 |
| 8/26/2020 | Paralegal | Compose electronic communication to Amanda Gray re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1282 |
| 8/26/2020 | Sean Short | Telephone Conference(s) with JS regarding returned consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1283 |
| 8/26/2020 | Paralegal | Telephone Conference(s) with Dominque Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1284 |
| 8/26/2020 | Sean Short | Preparation and drafting of brief in support of motion for supplemental notice. | $200.00 | 0.80 | $160.00 | Collective Management | 1285 |
| 8/26/2020 | Sean Short | Conference with SR regarding brief in support of motion for supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1286 |
| 8/26/2020 | Steve Rauls | Editing and revision of brief in support of supplemental notice; follow up with SS | $285.00 | 0.20 | $57.00 | Collective Management | 1287 |
| 8/26/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 1288 |
| 8/26/2020 | Josh Sanford | Compose electronic communication  OC: 436 returned notices | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 1289 |
| 8/26/2020 | Josh Sanford | Editing and revision of  motion to supplement notice | $383.00 | 0.10 | $38.30 | Collective Management | 1292 |
| 8/26/2020 | Josh Sanford | Compose electronic communication  OC | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 1293 |
| 8/27/2020 | Paralegal | Compose electronic communication to Mr. Roser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1294 |
| 8/27/2020 | Paralegal | Receipt and review of text message from Mr. Baker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1295 |
| 8/27/2020 | Paralegal | Compose electronic communication to Mr. Goforth re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1296 |
| 8/27/2020 | Paralegal | Compose electronic communication to Deshawn Hill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1297 |
| 8/27/2020 | Paralegal | Telephone Conference(s) with Bobbie Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1298 |
| 8/27/2020 | Paralegal | Compose electronic communication to Mr. Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1299 |
| 8/27/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1300 |
| 8/27/2020 | Paralegal | Compose electronic communication to Mr. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1301 |
| 8/27/2020 | Paralegal | Compose electronic communication to Mr. Banales re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1304 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 8/27/2020 | Paralegal | Compose electronic communication to Ms. Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1305 |
| 8/27/2020 | Paralegal | Telephone Conference(s) with Syrus Roser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1307 |
| 8/27/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding returned as undeliverable consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1308 |
| 8/27/2020 | Sean Short | Telephone Conference(s) with SR regarding edits to brief and motion for supplemental notice. | $200.00 | 0.20 | $40.00 | In House Communication | 1309 |
| 8/27/2020 | Steve Rauls | Editing and revision of motion for supplemental notice and brief in support; follow-up email to SS and JS | $285.00 | 0.40 | $114.00 | Collective Management | 1311 |
| 8/27/2020 | Sean Short | Examination of SR edits to brief in support of motion for supplemental notice. | $200.00 | 0.10 | $20.00 | Collective Management | 1312 |
| 8/27/2020 | Paralegal | Telephone Conference(s) with Mr. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1313 |
| 8/28/2020 | Steve Rauls | Examination of proposed opt-in deposition schedule; discuss with SS | $285.00 | 0.40 | $114.00 | Deposition Related | 1314 |
| 8/28/2020 | Sean Short | Work on Client's file: prepare witnesses for deposition order. | $200.00 | 1.00 | $200.00 | Deposition Related | 1315 |
| 8/28/2020 | Paralegal | Telephone Conference(s) with J. Brown re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 1316 |
| 8/28/2020 | Sean Short | Conference with JS regarding scheduling opt-in depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1317 |
| 8/28/2020 | Sean Short | Conference with SR regarding scheduling opt-in depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1318 |
| 8/28/2020 | Sean Short | Conference with paralegal regarding scheduling opt-in depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1319 |
| 8/28/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling for opt-in plaintiffs depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1320 |
| 8/28/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding returned consents to join. | $200.00 | 0.20 | $40.00 | In House Communication | 1321 |
| 8/28/2020 | Sean Short | Telephone Conference(s) with JS regarding email from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1324 |
| 8/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1325 |
| 8/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 1326 |
| 8/28/2020 | Steve Rauls | Review documents in file to prepare for opt-in depositions | $285.00 | 0.50 | $142.50 | Deposition Related | 1327 |
| 8/28/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: 436 returned notices | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 1330 |
| 8/31/2020 | Paralegal | Compose electronic communication to Deanna Walker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1335 |
| 8/31/2020 | Paralegal | Compose electronic communication to Mr. Hallman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1336 |
| 8/31/2020 | Paralegal | Telephone Conference(s) with Joe Mitchell Flannery re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1337 |
| 8/31/2020 | Paralegal | Compose electronic communication to Joe Mitchell Flannery re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1338 |
| 8/31/2020 | Paralegal | Receive, read and prepare response to text message from Bobbie Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1339 |
| 8/31/2020 | Paralegal | Telephone Conference(s) with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1342 |
| 8/31/2020 | Paralegal | Compose electronic communication to Amy Fields re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1343 |
| 8/31/2020 | Paralegal | Receive, read and prepare response to text messages from Mr. Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1344 |
| 8/31/2020 | Paralegal | Receipt and review of text correspondence from Mr. Flannery re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1345 |
| 8/31/2020 | Paralegal | Compose electronic communication to Dominque Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1346 |
| 8/31/2020 | Paralegal | Compose electronic communication to Bobbie Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1347 |
| 8/31/2020 | Paralegal | Compose electronic communication to Mr. Olloway re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1348 |
| 8/31/2020 | Paralegal | Telephone Conference(s) with Dustin Degenstein re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1349 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 8/31/2020 | Paralegal | Receipt and review of text message from Mr. Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1350 |
| 8/31/2020 | Paralegal | Compose electronic communication to Charles Frank re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1351 |
| 8/31/2020 | Paralegal | Compose electronic communication to Michael Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1352 |
| 8/31/2020 | Paralegal | Compose electronic communication to Mr. Roser re: deposition details and obtaining confirmation of attendance | $100.00 | 0.10 | $10.00 | Client Communication | 1353 |
| 8/31/2020 | Paralegal | Receive, read and prepare response to text message from Mr. Frank re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1354 |
| 8/31/2020 | Paralegal | Compose electronic communication to Greg Armstrong re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1355 |
| 8/31/2020 | Paralegal | Compose electronic communication to Theresa M. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1356 |
| 8/31/2020 | Paralegal | Telephone Conference(s) with Greg Armstrong re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1357 |
| 8/31/2020 | Paralegal | Compose electronic communication to Eric Berry re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1358 |
| 8/31/2020 | Paralegal | Telephone Conference(s) with James M. Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1359 |
| 8/31/2020 | Sean Short | Compose electronic communication to opposing counsel regarding client depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1363 |
| 8/31/2020 | Paralegal | Receive, read and prepare response to text message from Mr. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1364 |
| 8/31/2020 | Sean Short | Deposition of Deanna Walker and William Hallman (Drive from Little Rock to Jonesboro). | $200.00 | 2.00 | $400.00 | Deposition Related | 1367 |
| 8/31/2020 | Josh Sanford | Examination of  client correpondence | $383.00 | 0.10 | $38.30 | Client Communication | 1370 |
| 9/1/2020 | Paralegal | Compose electronic communication to Amy Fields re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1372 |
| 9/1/2020 | Paralegal | Compose electronic communication to Dominque Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1373 |
| 9/1/2020 | Paralegal | Compose electronic communication to Mr. Roser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1375 |
| 9/1/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 1376 |
| 9/1/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1377 |
| 9/1/2020 | Paralegal | Compose electronic communication to Ms. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1379 |
| 9/1/2020 | Paralegal | Compose electronic communication to Mr. Berry re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1380 |
| 9/1/2020 | Paralegal | Compose electronic communication to Ms. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1381 |
| 9/1/2020 | Paralegal | Receive, read and prepare response to text messages from Dominque Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1382 |
| 9/1/2020 | Paralegal | Telephone Conference(s) with Theresa Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1383 |
| 9/1/2020 | Paralegal | Receipt and review of text message from Bobbie Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1384 |
| 9/1/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.50 | $300.00 | Client Communication | 1386 |
| 9/1/2020 | Sean Short | Deposition of William Hallman. | $200.00 | 2.00 | $400.00 | Deposition Related | 1387 |
| 9/1/2020 | Sean Short | Telephone Conference(s) with SR regarding client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1388 |
| 9/2/2020 | Paralegal | Telephone Conference(s) with Eric Berry re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1394 |
| 9/2/2020 | Paralegal | Compose electronic communication to Mr. Roser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1395 |
| 9/2/2020 | Sean Short | Client conference with Attorney. | $200.00 | 2.00 | $400.00 | Client Communication | 1397 |
| 9/2/2020 | Sean Short | Deposition of Curtis Gibson. | $200.00 | 1.00 | $200.00 | Deposition Related | 1398 |
| 9/2/2020 | Paralegal | Telephone Conference(s) with Bobbie Scallion re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1401 |
| 9/2/2020 | Steve Rauls | Work on Client's file: travel from Little Rock to Jonesboro for plaintiff depositions | $285.00 | 2.20 | $627.00 | Deposition Related | 1402 |
| 9/2/2020 | Steve Rauls | Deposition of Joe Flannery | $285.00 | 0.40 | $114.00 | Deposition Related | 1403 |
| 9/2/2020 | Steve Rauls | Deposition of Curtis Gibson | $285.00 | 1.00 | $285.00 | Deposition Related | 1404 |
| 9/2/2020 | Steve Rauls | Meet with Curtis Gibson prior to deposition | $285.00 | 0.30 | $85.50 | Deposition Related | 1405 |
| 9/2/2020 | Sean Short | Compose electronic communication to paralegal regarding deposition scheduling. | $200.00 | 0.10 | $20.00 | In House Communication | 1406 |
| 9/2/2020 | Sean Short | Work on Client's file: examination deposition schedule; organize clients. | $200.00 | 0.30 | $60.00 | Deposition Related | 1407 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 9/2/2020 | Paralegal | Telephone Conference(s) with Octavia Hinton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1409 |
| 9/2/2020 | Paralegal | Receipt and review of text message from Mr. Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1412 |
| 9/2/2020 | Sean Short | Telephone Conference(s) with paralegal regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1413 |
| 9/2/2020 | Sean Short | Compose electronic communication to paralegal regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | Deposition Related | 1414 |
| 9/2/2020 | Sean Short | Deposition of Bobbie Scallion. | $200.00 | 0.70 | $140.00 | Deposition Related | 1415 |
| 9/2/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.00 | $200.00 | Client Communication | 1416 |
| 9/2/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1417 |
| 9/2/2020 | Paralegal | Compose electronic communication to Syrus Rowser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1418 |
| 9/2/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1419 |
| 9/2/2020 | Steve Rauls | Deposition of Bobbie Scallion | $285.00 | 0.50 | $142.50 | Deposition Related | 1420 |
| 9/2/2020 | Steve Rauls | Meet with Bobbie Scallion and SS prior to deposition | $285.00 | 0.60 | $171.00 | Client Communication | 1421 |
| 9/3/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.50 | $300.00 | Client Communication | 1423 |
| 9/3/2020 | Sean Short | Deposition of Gilbert Olloway. | $200.00 | 0.50 | $100.00 | Deposition Related | 1424 |
| 9/3/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1425 |
| 9/3/2020 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 1426 |
| 9/3/2020 | Sean Short | Deposition of Charles Frank. | $200.00 | 0.60 | $120.00 | Deposition Related | 1427 |
| 9/3/2020 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 1428 |
| 9/3/2020 | Sean Short | Deposition of James Watson. | $200.00 | 0.80 | $160.00 | Deposition Related | 1429 |
| 9/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 1430 |
| 9/3/2020 | Steve Rauls | Depositions of opt-ins Degenstein, Olloway, Frank, and Watson, including meetings with deponents | $285.00 | 4.20 | $1,197.00 | Deposition Related | 1431 |
| 9/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 1432 |
| 9/4/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.00 | $200.00 | Client Communication | 1434 |
| 9/4/2020 | Sean Short | Deposition of Greg Armstrong. | $200.00 | 0.70 | $140.00 | Deposition Related | 1435 |
| 9/4/2020 | Sean Short | Client conference with Attorney regarding | $200.00 | 0.70 | $140.00 | Client Communication | 1436 |
| 9/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1437 |
| 9/4/2020 | Sean Short | Deposition of Eric Berry. | $200.00 | 0.70 | $140.00 | Deposition Related | 1438 |
| 9/4/2020 | Sean Short | Deposition of opt-in Plaintiffs (drive from Jonesboro to Little Rock). | $200.00 | 2.10 | $420.00 | Deposition Related | 1439 |
| 9/4/2020 | Steve Rauls | Deposition of opt-ins Armstrong and Berry, including meetings with clients | $285.00 | 2.60 | $741.00 | Deposition Related | 1441 |
| 9/4/2020 | Steve Rauls | Work on Client's file: travel from Jonesboro to Little Rock for plaintiff depositions | $285.00 | 2.20 | $627.00 | Deposition Related | 1442 |
| 9/8/2020 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1445 |
| 9/8/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1446 |
| 9/8/2020 | Sean Short | Conference with staff regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1447 |
| 9/8/2020 | Sean Short | Conference with staff regarding initial disclosures. | $200.00 | 0.10 | $20.00 | In House Communication | 1448 |
| 9/8/2020 | Sean Short | Compose electronic communication to opposing counsel regarding joint status report; settlement demand for attorney fees. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1449 |
| 9/9/2020 | Josh Sanford | Telephone Conference(s) between Attorney and Client | $383.00 | 0.10 | $38.30 | Client Communication | 1450 |
| 9/10/2020 | Paralegal | Prepare and compose Discovery Requests to be Answered by Opposing Party | $100.00 | 0.30 | $30.00 | Discovery Related | 1451 |
| 9/10/2020 | Sean Short | Conference with paralegal regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 1452 |
| 9/10/2020 | Sean Short | Conference with SG regarding late consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1453 |
| 9/10/2020 | Paralegal | Work on Client's file: Research and confirm CTJs filed with court and correctly labeled in SF for future file handling | $100.00 | 0.30 | $30.00 | Collective Management | 1454 |
| 9/10/2020 | Sean Short | Examination of Defendant's response to motion for leave to send supplemental notice. | $200.00 | 0.30 | $60.00 | Collective Management | 1456 |
| 9/10/2020 | Sean Short | Conference with JS regarding motion for leave to file late consents. | $200.00 | 0.10 | $20.00 | In House Communication | 1458 |
| 9/10/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions; motion for leave to file late consents. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1459 |
| 9/10/2020 | Sean Short | Editing and revision of motion for leave to file late consents. | $200.00 | 0.20 | $40.00 | Collective Management | 1460 |
| 9/10/2020 | Sean Short | Editing and revision of Plaintiffs' Motion for Leave to File Late Consents. | $200.00 | 0.10 | $20.00 | Collective Management | 1461 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 9/10/2020 | Josh Sanford | Examination of  response to motion | $383.00 | 0.20 | $76.60 | Collective Management | 1464 |
| 9/10/2020 | Josh Sanford | Examination of  motion to file late CTJs-filed | $383.00 | 0.10 | $38.30 | Collective Management | 1466 |
| 9/16/2020 | Sean Short | Telephone Conference(s) with JS regarding reply to motion for supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1470 |
| 9/16/2020 | Sean Short | Preparation and drafting of Reply in Support of Motion for Supplemental Notice. | $200.00 | 1.10 | $220.00 | Collective Management | 1471 |
| 9/16/2020 | Josh Sanford | Telephone Conference(s) with  client: case status | $383.00 | 0.10 | $38.30 | Client Communication | 1473 |
| 9/16/2020 | Josh Sanford | Editing and revision of  reply for supp notice | $383.00 | 0.10 | $38.30 | Collective Management | 1474 |
| 9/17/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1477 |
| 9/22/2020 | Steve Rauls | Examination of Def.'s list of proposed opt-in deponents for second round of depositions; follow up with SS | $285.00 | 0.20 | $57.00 | Deposition Related | 1481 |
| 9/22/2020 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.20 | $40.00 | In House Communication | 1482 |
| 9/22/2020 | Sean Short | Work on Client's file: review list of potential deponents; create plan for scheduling 21 opt-ins. | $200.00 | 0.70 | $140.00 | Deposition Related | 1483 |
| 9/22/2020 | Sean Short | Conference with paralegal regarding list of potential deponents; create plan for scheduling 21 opt-ins. | $200.00 | 0.10 | $20.00 | In House Communication | 1484 |
| 9/22/2020 | Paralegal | Work on Client's file: Compiling information on perspective deponents | $100.00 | 0.90 | $90.00 | Deposition Related | 1486 |
| 9/22/2020 | Paralegal | Work on Client's file: Compiling and organizing opt-in Plaintiff information for future file handling | $100.00 | 1.20 | $120.00 | Collective Management | 1488 |
| 9/23/2020 | Paralegal | Compose electronic communication to Daniel Goforth, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1492 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Deshawn C. Hill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1494 |
| 9/23/2020 | Paralegal | Compose electronic communication to Iyaun Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1495 |
| 9/23/2020 | Sean Short | Conference with JS paralegal regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1497 |
| 9/23/2020 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1501 |
| 9/23/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1502 |
| 9/23/2020 | Sean Short | Conference with paralegal regarding correspondence to clients. | $200.00 | 0.10 | $20.00 | In House Communication | 1504 |
| 9/23/2020 | Paralegal | Compose electronic communication to David Baca re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1505 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Carlos T. Blackmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1506 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Veronica Bradley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1507 |
| 9/23/2020 | Paralegal | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1508 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Larry H. Casey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1509 |
| 9/23/2020 | Paralegal | Receive, read and prepare several response to multiple text message from Larry H. Casey re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 1510 |
| 9/23/2020 | Paralegal | Compose electronic communication to Chris A. Kipfler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1511 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Katherine L. Seward Gibby re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1512 |
| 9/23/2020 | Paralegal | Compose electronic communication to Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1513 |
| 9/23/2020 | Paralegal | Compose electronic communication to Katherine L. Seward re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1514 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Eric D. Newkirk re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1515 |
| 9/23/2020 | Paralegal | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1516 |
| 9/23/2020 | Paralegal | Compose electronic communication to Timothy S. Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1517 |
| 9/23/2020 | Paralegal | Compose electronic communication to Michael D. Harrison re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1518 |
| 9/23/2020 | Paralegal | Compose electronic communication to Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1519 |
| 9/23/2020 | Paralegal | Telephone Conference(s) with Stephanie Grady re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1520 |
| 9/23/2020 | Paralegal | Compose electronic communication to Parris James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1521 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 9/23/2020 | Paralegal | Compose electronic communication to Boris Mayfield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1522 |
| 9/23/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1524 |
| 9/24/2020 | Paralegal | Telephone Conference(s) with Paris James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1526 |
| 9/24/2020 | Paralegal | Telephone Conference(s) with Michael D. Harrison re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 1527 |
| 9/24/2020 | Paralegal | Telephone Conference(s) with Ruby Moss re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1529 |
| 9/24/2020 | Sean Short | Receipt and review of correspondence from opposing counsel to chambers regarding Defendant's non-opposition to Plaintiffs' Motion to file late consents. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1530 |
| 9/24/2020 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1532 |
| 9/24/2020 | Sean Short | Examination of order granting motion for supplemental notice. | $200.00 | 0.10 | $20.00 | Collective Management | 1533 |
| 9/24/2020 | Sean Short | Conference with TF regarding order for supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1534 |
| 9/24/2020 | Josh Sanford | Examination of  order | $383.00 | 0.10 | $38.30 | Collective Management | 1536 |
| 9/25/2020 | Paralegal | Compose electronic communication to Bow Adam Tyler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1540 |
| 9/25/2020 | Paralegal | Compose electronic communication to Mary Walling re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1541 |
| 9/25/2020 | Paralegal | Compose electronic communication to Michael T. Wolverton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1542 |
| 9/25/2020 | Paralegal | Telephone Conference(s) with Bow Adam Tyler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1543 |
| 9/25/2020 | Sean Short | Examination of second amended final scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 1544 |
| 9/25/2020 | Paralegal | Compose electronic communication to William A. Hatley, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1546 |
| 9/25/2020 | Paralegal | Compose electronic communication to Triston B. Henderson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1547 |
| 9/25/2020 | Paralegal | Compose electronic communication to Devon Hosford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1548 |
| 9/25/2020 | Sean Short | Receipt and review of email from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1550 |
| 9/25/2020 | Sean Short | Conference with JS regarding supplemental text notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1551 |
| 9/25/2020 | Sean Short | Compose electronic communication to staff regarding supplemental text notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1552 |
| 9/25/2020 | Josh Sanford | Examination of amended FSO | $383.00 | 0.10 | $38.30 | Case Management | 1554 |
| 9/28/2020 | Paralegal | Telephone Conference(s) with Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 1560 |
| 9/29/2020 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1564 |
| 9/29/2020 | Paralegal | Telephone Conference(s) with Juan Boudreaux re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1565 |
| 9/30/2020 | Sean Short | Conference with paralegal and TF regarding supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1569 |
| 9/30/2020 | Sean Short | Editing and revision of notice and consent form for supplemental notice. | $200.00 | 0.10 | $20.00 | Collective Management | 1572 |
| 9/30/2020 | Sean Short | Conference with TF via telephone regarding notice and consent form for supplemental notice. | $200.00 | 0.10 | $20.00 | In House Communication | 1573 |
| 10/1/2020 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1582 |
| 10/1/2020 | Paralegal | Compose electronic communication to Syrus Rowser re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1583 |
| 10/1/2020 | Paralegal | Telephone Conference(s) with Sharon Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1584 |
| 10/1/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence to client. | $200.00 | 0.10 | $20.00 | In House Communication | 1586 |
| 10/1/2020 | Paralegal | Compose electronic communication to Iyaun Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1587 |
| 10/1/2020 | Paralegal | Telephone Conference(s) with Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1588 |
| 10/1/2020 | Paralegal | Compose electronic communication to Theresa M. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1589 |
| 10/1/2020 | Paralegal | Compose electronic communication to Lonnie Moss re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1590 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/1/2020 | Paralegal | Compose electronic communication to Michael D. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1591 |
| 10/1/2020 | Paralegal | Compose electronic communication to David Baca re: scheduling deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1592 |
| 10/1/2020 | Paralegal | Compose electronic communication to Susan D. Hauge re: scheduling deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1593 |
| 10/1/2020 | Paralegal | Compose electronic communication to Chris A. Kipfler re: scheduling deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1594 |
| 10/1/2020 | Paralegal | Compose electronic communication to Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1595 |
| 10/1/2020 | Sean Short | Examination of order granting motion to file late consents. | $200.00 | 0.10 | $20.00 | Collective Management | 1596 |
| 10/1/2020 | Paralegal | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1597 |
| 10/1/2020 | Paralegal | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1598 |
| 10/1/2020 | Paralegal | Compose electronic communication to Boris Mayfield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1599 |
| 10/1/2020 | Paralegal | Compose electronic communication to Michael T> Wolverton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1600 |
| 10/1/2020 | Paralegal | Compose electronic communication to Devon Hosford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1601 |
| 10/1/2020 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 1602 |
| 10/1/2020 | Paralegal | Compose electronic communication to Mary Walling re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1603 |
| 10/1/2020 | Paralegal | Receipt and review of CTJ from Cynthia Linch-Passmore | $100.00 | 0.10 | $10.00 | Collective Management | 1604 |
| 10/1/2020 | Sean Short | Conference with paralegal regarding returned consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1605 |
| 10/1/2020 | Sean Short | Conference with JS regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1607 |
| 10/1/2020 | Paralegal | Telephone Conference(s) with Teresa Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1609 |
| 10/1/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 1612 |
| 10/2/2020 | Sean Short | Receipt and review of email from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1622 |
| 10/2/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence to client. | $200.00 | 0.10 | $20.00 | In House Communication | 1624 |
| 10/2/2020 | Sean Short | Conference with paralegal regarding message from client; signed consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1625 |
| 10/2/2020 | Paralegal | Receipt and review of CTJ signed by Shirley Contreras | $100.00 | 0.10 | $10.00 | Collective Management | 1626 |
| 10/2/2020 | Paralegal | Telephone Conference(s) with Boris Mayfield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1630 |
| 10/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $200.00 | 0.20 | $40.00 | Client Communication | 1631 |
| 10/5/2020 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1638 |
| 10/5/2020 | Paralegal | Compose electronic communication to Dominque Bell re: obtaining schedule for depositions | $100.00 | 0.10 | $10.00 | Client Communication | 1639 |
| 10/5/2020 | Paralegal | Compose electronic communication with Iyaun Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1640 |
| 10/5/2020 | Paralegal | Compose electronic communication to Lonnie Moss re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1641 |
| 10/5/2020 | Paralegal | Compose electronic communication to Michael Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1643 |
| 10/5/2020 | Paralegal | Telephone Conference(s) with David Baca's relative re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1644 |
| 10/5/2020 | Paralegal | Compose electronic communication to David Baca re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1645 |
| 10/5/2020 | Paralegal | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1646 |
| 10/5/2020 | Paralegal | Compose electronic communication to Chris A. Kipfler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1647 |
| 10/5/2020 | Paralegal | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1648 |
| 10/5/2020 | Paralegal | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1649 |
| 10/5/2020 | Paralegal | Compose electronic communication to Devon Hosford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1650 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/5/2020 | Paralegal | Compose electronic communication to Jonathan Ball re: obtaining schedule for deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1651 |
| 10/5/2020 | Paralegal | Compose electronic communication to Mary Walling re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1655 |
| 10/5/2020 | Paralegal | Compose electronic communication to Michael T. Wolverton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1656 |
| 10/5/2020 | Paralegal | Compose electronic communication to Triston B. Henderson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1657 |
| 10/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1660 |
| 10/7/2020 | Paralegal | Telephone Conference(s) with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1661 |
| 10/7/2020 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1662 |
| 10/8/2020 | Paralegal | Telephone Conference(s) with opt-in client Michael Secrest re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1666 |
| 10/8/2020 | Sean Short | Work on Client's file: examine deposition schedule; determine client availability. | $200.00 | 0.30 | $60.00 | Deposition Related | 1674 |
| 10/9/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1678 |
| 10/9/2020 | Paralegal | Compose electronic communication to Syrus re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1679 |
| 10/9/2020 | Paralegal | Compose electronic communication to Christopher Barton re: obtaining schedule for deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1680 |
| 10/9/2020 | Paralegal | Telephone Conference(s) with Dominque Bell's Mother re: scheduling Dominque's deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1681 |
| 10/9/2020 | Paralegal | Compose electronic communication to Iyaun Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1684 |
| 10/9/2020 | Paralegal | Compose electronic communication to Lonnie Moss, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1686 |
| 10/9/2020 | Paralegal | Compose electronic communication to Michael D. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1688 |
| 10/9/2020 | Paralegal | Telephone Conference(s) with Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1692 |
| 10/9/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence to clients. | $200.00 | 0.20 | $40.00 | In House Communication | 1694 |
| 10/9/2020 | Paralegal | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1697 |
| 10/9/2020 | Paralegal | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1698 |
| 10/9/2020 | Paralegal | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1699 |
| 10/9/2020 | Paralegal | Compose electronic communication to Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1700 |
| 10/9/2020 | Paralegal | Compose electronic communication to Mary Walling re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1701 |
| 10/9/2020 | Paralegal | Compose electronic communication to Triston B. Henderson re: obtaining schedule for deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1702 |
| 10/9/2020 | Paralegal | Compose electronic communication to Michael T. Wolverton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1703 |
| 10/9/2020 | Paralegal | Receipt and review of text message from Syrus PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1705 |
| 10/9/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1707 |
| 10/9/2020 | Sean Short | Conference with paralegal regarding correspondence from client. | $200.00 | 0.20 | $40.00 | In House Communication | 1709 |
| 10/9/2020 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1710 |
| 10/12/2020 | Paralegal | Telephone Conference(s) with Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1712 |
| 10/12/2020 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1715 |
| 10/12/2020 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1716 |
| 10/12/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1719 |
| 10/12/2020 | Sean Short | Conference with staff regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1720 |
| 10/13/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1726 |
| 10/13/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1728 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/13/2020 | Sean Short | Work on Client's file: review and list of potential deponents; organize potential deponents for deposition scheduling. | $200.00 | 0.70 | $140.00 | Deposition Related | 1729 |
| 10/13/2020 | Paralegal | Compose electronic communication to Deshawn C. Hill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1730 |
| 10/13/2020 | Paralegal | Compose electronic communication to Theresa M. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1732 |
| 10/13/2020 | Paralegal | Telephone Conference(s) with Carlos T. Blackmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1734 |
| 10/13/2020 | Paralegal | Compose electronic communication to Carlos T. Blackmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1735 |
| 10/13/2020 | Paralegal | Telephone Conference(s) with Veronica Bradley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1736 |
| 10/13/2020 | Paralegal | Compose electronic communication to Veronica Bradley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1737 |
| 10/13/2020 | Paralegal | Telephone Conference(s) with Larry H. Casey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1738 |
| 10/13/2020 | Paralegal | Compose electronic communication to Larry H. Casey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1739 |
| 10/13/2020 | Paralegal | Receive, read and prepare response to text message from Katherine L. Seward-Gibby re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1740 |
| 10/13/2020 | Paralegal | Compose electronic communication to Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1741 |
| 10/13/2020 | Paralegal | Compose electronic communication to Chris A. Kipfler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1743 |
| 10/13/2020 | Paralegal | Receive, read and prepare response to text message from Veronica Bradley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1748 |
| 10/13/2020 | Paralegal | Compose electronic communication to Katherine L. Seward-Gibby re: notification of scheduled deposition | $100.00 | 0.10 | $10.00 | Client Communication | 1749 |
| 10/13/2020 | Paralegal | Compose electronic communication to Boris Mayfield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1750 |
| 10/13/2020 | Paralegal | Receipt and review of text message from Boris Mayfield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1751 |
| 10/13/2020 | Paralegal | Compose electronic communication to Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1752 |
| 10/13/2020 | Paralegal | Telephone Conference(s) with Stephanie Grady re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1753 |
| 10/13/2020 | Paralegal | Compose electronic communication to Stephanie Grady re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1754 |
| 10/13/2020 | Paralegal | Compose electronic communication to Paris James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1755 |
| 10/13/2020 | Paralegal | Compose electronic communication to Michael D. Harrison re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1756 |
| 10/13/2020 | Paralegal | Telephone Conference(s) with Boris Mayfield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1757 |
| 10/13/2020 | Paralegal | Receipt and review of e-mail correspondence from Paris James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1758 |
| 10/13/2020 | Paralegal | Receive, read and prepare response to text message from Carlos T. Blockmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1759 |
| 10/14/2020 | Paralegal | Telephone Conference(s) with Michael Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1760 |
| 10/14/2020 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1763 |
| 10/14/2020 | Paralegal | Compose electronic communication to Theresa M. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1764 |
| 10/14/2020 | Paralegal | Compose electronic communication to Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1765 |
| 10/14/2020 | Paralegal | Telephone Conference(s) with Theresa M. Martin re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1767 |
| 10/14/2020 | Paralegal | Receipt and review of text message from Theresa M. Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1768 |
| 10/14/2020 | Paralegal | Compose electronic communication to Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1770 |
| 10/14/2020 | Paralegal | Telephone Conference(s) with Michael D. Harrison re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1772 |
| 10/14/2020 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1773 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/14/2020 | Paralegal | Telephone Conference(s) with Michael D. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1774 |
| 10/14/2020 | Paralegal | Compose electronic communication to Michael D. Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1775 |
| 10/14/2020 | Paralegal | Compose electronic communication to Dominque Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1776 |
| 10/14/2020 | Paralegal | Compose electronic communication to Iyaun Bell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1777 |
| 10/14/2020 | Paralegal | Receipt and review of text message from Michael Oxford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1778 |
| 10/14/2020 | Sean Short | Receive, read and prepare response to email(s) from SG regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1780 |
| 10/14/2020 | Sean Short | Conference with SG regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1781 |
| 10/14/2020 | Paralegal | Receive, read and prepare response to text message from Veronica Bradley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1783 |
| 10/14/2020 | Paralegal | Telephone Conference(s) with Jonathan Ball re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1784 |
| 10/14/2020 | Sean Short | Receive, read and prepare response to email(s) from TF regarding travel for client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1785 |
| 10/14/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 1786 |
| 10/14/2020 | Josh Sanford | Examination of OC email, NODs | $383.00 | 0.20 | $76.60 | Opposing Counsel Communic | 1787 |
| 10/15/2020 | Paralegal | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1791 |
| 10/15/2020 | Paralegal | Compose electronic communication to Brittany Ann re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1792 |
| 10/15/2020 | Paralegal | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1793 |
| 10/15/2020 | Paralegal | Compose electronic communication to Mary Walling re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1794 |
| 10/15/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1795 |
| 10/15/2020 | Paralegal | Compose electronic communication to Michael T. Wolverton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1796 |
| 10/15/2020 | Paralegal | Compose electronic communication to Triston B. Henderson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1797 |
| 10/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1798 |
| 10/15/2020 | Paralegal | Compose electronic communication to Timothy S. Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1800 |
| 10/15/2020 | Paralegal | Work on Client's file: type out schedule of deposition for OC and CMA comparison | $100.00 | 0.10 | $10.00 | Deposition Related | 1802 |
| 10/15/2020 | Sean Short | Compose, prepare and send correspondence to Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1804 |
| 10/15/2020 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1805 |
| 10/15/2020 | Sean Short | Conference with JS regarding call with client. | $200.00 | 0.10 | $20.00 | In House Communication | 1807 |
| 10/15/2020 | Paralegal | Compose electronic communication to Timothy S. Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1808 |
| 10/15/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1809 |
| 10/15/2020 | Sean Short | Work on Client's file: prepare deposition files; review schedule and arrange deponents for deposition dates. | $200.00 | 0.60 | $120.00 | Deposition Related | 1811 |
| 10/15/2020 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 1812 |
| 10/16/2020 | Sean Short | Compose electronic communication to opposing counsel regarding deposition schedule. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1815 |
| 10/19/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 1818 |
| 10/19/2020 | Paralegal | Telephone Conference(s) with Boris Mayfield re: expectations for deposition | $100.00 | 0.20 | $20.00 | Client Communication | 1822 |
| 10/19/2020 | Sean Short | Conference with paralegal regarding deposition schedule. | $200.00 | 0.10 | $20.00 | In House Communication | 1824 |
| 10/19/2020 | Sean Short | Work on Client's file: prepare potential exhibits and deposition outline. | $200.00 | 0.60 | $120.00 | Deposition Related | 1825 |
| 10/19/2020 | Sean Short | Conference with paralegal regarding deposition scheduling. | $200.00 | 0.10 | $20.00 | In House Communication | 1827 |
| 10/20/2020 | Sean Short | Deposition of opt-in Plaintiffs; drive from Little Rock to Jonesboro. | $200.00 | 2.00 | $400.00 | Deposition Related | 1830 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.10 | $220.00 | Client Communication | 1831 |
| 10/20/2020 | Sean Short | Client conference with Attorney. | $200.00 | 0.70 | $140.00 | Client Communication | 1836 |
| 10/20/2020 | Sean Short | Deposition of Stephanie Grady. | $200.00 | 1.00 | $200.00 | Deposition Related | 1837 |
| 10/20/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.10 | $20.00 | Client Communication | 1838 |
| 10/20/2020 | Sean Short | Client conference with Attorney regarding | $200.00 | 1.00 | $200.00 | Client Communication | 1839 |
| 10/20/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.50 | $300.00 | Client Communication | 1841 |
| 10/20/2020 | Sean Short | Client conference with Attorney regarding | $200.00 | 1.50 | $300.00 | Client Communication | 1845 |
| 10/20/2020 | Sean Short | Compose electronic communication to staff regarding client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 1846 |
| 10/20/2020 | Sean Short | Deposition of Michael Harrison. | $200.00 | 0.90 | $180.00 | Deposition Related | 1847 |
| 10/20/2020 | Steve Rauls | Travel from Little Rock to Jonesboro for plaintiff depositions | $285.00 | 2.10 | $598.50 | Deposition Related | 1848 |
| 10/20/2020 | Steve Rauls | Deposition of Jonathan Ball, including meeting with client | $285.00 | 1.00 | $285.00 | Deposition Related | 1849 |
| 10/20/2020 | Steve Rauls | Deposition of Stephanie Grady, including meeting with client | $285.00 | 1.00 | $285.00 | Deposition Related | 1850 |
| 10/20/2020 | Steve Rauls | Deposition of Boris Mayfield, including meeting with client | $285.00 | 2.70 | $769.50 | Deposition Related | 1851 |
| 10/20/2020 | Steve Rauls | Deposition of Teresa Martin, including meeting with client | $285.00 | 0.90 | $256.50 | Deposition Related | 1852 |
| 10/20/2020 | Steve Rauls | Deposition of Michael Harrison | $285.00 | 0.90 | $256.50 | Deposition Related | 1853 |
| 10/21/2020 | Paralegal | Telephone Conference(s) with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1856 |
| 10/21/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.50 | $300.00 | Client Communication | 1857 |
| 10/21/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.10 | $220.00 | Client Communication | 1860 |
| 10/21/2020 | Sean Short | Deposition of Deanna Walker. | $200.00 | 1.60 | $320.00 | Deposition Related | 1861 |
| 10/21/2020 | Steve Rauls | Deposition of Michael Oxford, including meeting with client | $285.00 | 1.30 | $370.50 | Deposition Related | 1872 |
| 10/21/2020 | Steve Rauls | Deposition of Deanna Walker, including meeting with client | $285.00 | 1.60 | $456.00 | Deposition Related | 1873 |
| 10/21/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1875 |
| 10/22/2020 | Paralegal | Receive, read and prepare response to text messages from Katherine re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1884 |
| 10/22/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding status of scheduling depositions; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 1893 |
| 10/22/2020 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1894 |
| 10/22/2020 | Sean Short | Conference with SR regarding client appearance at depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 1895 |
| 10/22/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.00 | $200.00 | Client Communication | 1898 |
| 10/22/2020 | Paralegal | Telephone Conference(s) with Precious Haynes re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1902 |
| 10/22/2020 | Sean Short | Client conference with Attorney. | $200.00 | 1.00 | $200.00 | Client Communication | 1904 |
| 10/22/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1905 |
| 10/22/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.10 | $20.00 | Client Communication | 1906 |
| 10/22/2020 | Sean Short | Conference with SR regarding Plaintiff non-appearances. | $200.00 | 0.10 | $20.00 | In House Communication | 1909 |
| 10/22/2020 | Steve Rauls | Travel from Jonesboro to Little Rock for plaintiff depositions | $285.00 | 2.10 | $598.50 | Deposition Related | 1910 |
| 10/22/2020 | Steve Rauls | Deposition of Paris James, including meeting with client | $285.00 | 2.00 | $570.00 | Deposition Related | 1911 |
| 10/22/2020 | Steve Rauls | Deposition of Carlos Blackmon, including meeting with client | $285.00 | 0.70 | $199.50 | Deposition Related | 1912 |
| 10/22/2020 | Steve Rauls | Deposition of Carlos Blackmon, including meeting with client | $285.00 | 0.70 | $199.50 | Deposition Related | 1913 |
| 10/23/2020 | Paralegal | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1915 |
| 10/23/2020 | Sean Short | Deposition of opt-in Plaintiffs (travel from Jonesboro back to Little Rock). | $200.00 | 2.20 | $440.00 | Deposition Related | 1919 |
| 10/26/2020 | Paralegal | Compose electronic communication Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1923 |
| 11/3/2020 | Sean Short | Conference with paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1928 |
| 11/4/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding electronic consent to join. | $200.00 | 0.10 | $20.00 | In House Communication | 1930 |
| 11/4/2020 | Paralegal | Receipt and review of CTJ signed by Kristie Greer | $100.00 | 0.10 | $10.00 | Collective Management | 1932 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 11/4/2020 | Steve Rauls | Receipt and review of emails from court reporter with deposition transcripts for read-and-sign purposes | $285.00 | 0.20 | $57.00 | Deposition Related | 1935 |
| 11/5/2020 | Sean Short | Conference with JS regarding propounding discovery to Defendant; case strategy. | $200.00 | 0.10 | $20.00 | In House Communication | 1940 |
| 11/6/2020 | Paralegal | Compose electronic communication to Juanita Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1943 |
| 11/6/2020 | Paralegal | Telephone Conference(s) with opt-in client Agne Pound re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1944 |
| 11/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1946 |
| 11/11/2020 | Paralegal | Compose electronic communication to Amy Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1948 |
| 11/17/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | In House Communication | 1950 |
| 11/18/2020 | Sean Short | Conference with paralegal regarding propounding discovery to Defendant. | $200.00 | 0.10 | $20.00 | In House Communication | 1951 |
| 11/18/2020 | Paralegal | Editing and revision of discovery propounded on defendant | $100.00 | 0.20 | $20.00 | Discovery Related | 1953 |
| 11/18/2020 | Sean Short | Editing and revision of Plaintiff's first set of discovery to Defendant. | $200.00 | 0.10 | $20.00 | Discovery Related | 1954 |
| 11/18/2020 | Sean Short | Conference with paralegal regarding edits to Plaintiff's first set of discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 1955 |
| 11/18/2020 | Sean Short | Conference with SR regarding Plaintiff's first set of discovery to Defendant. | $200.00 | 0.10 | $20.00 | In House Communication | 1956 |
| 11/18/2020 | Sean Short | Conference with paralegal regarding edits to Plaintiff's first set of discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 1959 |
| 11/18/2020 | Sean Short | Compose electronic communication to opposing counsel regarding Plaintiff's first set of discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1960 |
| 11/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 1962 |
| 11/20/2020 | Sean Short | Compose electronic communication to paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1963 |
| 12/3/2020 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1965 |
| 12/3/2020 | Sean Short | Conference with SR regarding proposed discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1967 |
| 12/3/2020 | Sean Short | Conference with JS regarding proposed discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1968 |
| 12/3/2020 | Sean Short | Compose electronic communication to opposing counsel regarding proposed discovery plan. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 1969 |
| 12/8/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1975 |
| 12/10/2020 | Paralegal | Receive, read and prepare response to text message from Timothy S. Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1976 |
| 12/11/2020 | Sean Short | Conference with SR regarding discovery issues. | $200.00 | 0.10 | $20.00 | In House Communication | 1977 |
| 12/16/2020 | Sean Short | Conference with paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 1979 |
| 12/16/2020 | Paralegal | Telephone Conference(s) with David Baca re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1980 |
| 12/16/2020 | Paralegal | Telephone Conference(s) with Carlos T. Blackmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1984 |
| 12/16/2020 | Josh Sanford | Examination of client email | $383.00 | 0.10 | $38.30 | Client Communication | 1985 |
| 12/18/2020 | Sean Short | Conference with SR regarding Defendant's responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 1986 |
| 12/21/2020 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1987 |
| 12/21/2020 | Paralegal | Compose electronic communication to William A. Hatley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1988 |
| 12/21/2020 | Paralegal | Telephone Conference(s) with Sue Hatley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1989 |
| 12/21/2020 | Sean Short | Receipt and review of email from opposing counsel regarding proposed discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 1990 |
| 12/21/2020 | Sean Short | Conference with SR regarding proposed discovery plan. | $200.00 | 0.30 | $60.00 | In House Communication | 1991 |
| 12/22/2020 | Sean Short | Conference with JS regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1995 |
| 12/22/2020 | Sean Short | Compose electronic communication to opposing counsel regarding discovery plan. | $200.00 | 0.30 | $60.00 | Opposing Counsel Communic | 1996 |
| 12/22/2020 | Sean Short | Conference with SR regarding draft discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 1997 |
| 12/22/2020 | Sean Short | Editing and revision of draft discovery plan. | $200.00 | 0.10 | $20.00 | Discovery Related | 1998 |
| 12/22/2020 | Paralegal | Telephone Conference(s) with Ronnie McDonald re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 1999 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 1/5/2021 | Paralegal | Compose electronic communication to Altovise Swift re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2004 |
| 1/6/2021 | Sean Short | Compose electronic communication to paralegal regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2005 |
| 1/6/2021 | Paralegal | Telephone Conference(s) with Kenneth Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2006 |
| 1/11/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 2007 |
| 1/13/2021 | Paralegal | Telephone Conference(s) with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2009 |
| 1/25/2021 | Paralegal | Telephone Conference(s) with Rickie Parchman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2010 |
| 1/26/2021 | Paralegal | Telephone Conference(s) with opt in re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2011 |
| 1/27/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 2012 |
| 1/28/2021 | Paralegal | Receive, read and prepare response to text message from Timothy S. Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2013 |
| 2/1/2021 | Sean Short | Conference with SR regarding Defendant's proposed discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2014 |
| 2/2/2021 | Paralegal | Receive, read and prepare response to email(s) from Amy J. Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2016 |
| 2/2/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2017 |
| 2/2/2021 | Sean Short | Conference with JS regarding case status; proposed discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2018 |
| 2/2/2021 | Paralegal | Telephone Conference(s) with Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2021 |
| 2/3/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2024 |
| 2/3/2021 | Sean Short | Conference with JS regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2025 |
| 2/4/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2030 |
| 2/4/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 2031 |
| 2/4/2021 | Paralegal | Compose electronic communication to William Hallman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2032 |
| 2/5/2021 | Sean Short | Conference with SR regarding class discovery. | $200.00 | 0.20 | $40.00 | In House Communication | 2035 |
| 2/5/2021 | Sean Short | Conference with paralegal regarding class discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2036 |
| 2/5/2021 | Sean Short | Conference with JS regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2038 |
| 2/5/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2039 |
| 2/5/2021 | Sean Short | Conference with SG regarding deadline to amend pleadings. | $200.00 | 0.10 | $20.00 | In House Communication | 2041 |
| 2/5/2021 | Paralegal | Work on Client's file: deposition spreadsheet | $100.00 | 1.60 | $160.00 | Deposition Related | 2042 |
| 2/8/2021 | Paralegal | Work on Client's file: Compile opt-in plaintiffs that have extended CTJ in preparation for deposition scheduling | $100.00 | 3.20 | $320.00 | Deposition Related | 2044 |
| 2/8/2021 | Paralegal | Telephone Conference(s) with Theresa Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2045 |
| 2/9/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2046 |
| 2/9/2021 | Sean Short | Conference with SR regarding discovery plan; trial date. | $200.00 | 0.10 | $20.00 | In House Communication | 2047 |
| 2/10/2021 | Sean Short | Conference with SG regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 2050 |
| 2/15/2021 | Sean Short | Examination of joint motion for continuance. | $200.00 | 0.10 | $20.00 | Case Management | 2051 |
| 2/15/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding joint motion for continuance. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2052 |
| 2/17/2021 | Sean Short | Receipt and review of text order granting joint motion for continuance. | $200.00 | 0.10 | $20.00 | Case Management | 2056 |
| 2/17/2021 | Sean Short | Examination of third amended scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 2057 |
| 2/17/2021 | Josh Sanford | Examination of order | $383.00 | 0.10 | $38.30 | Case Management | 2061 |
| 2/17/2021 | Josh Sanford | Examination of third amended FSO | $383.00 | 0.10 | $38.30 | Case Management | 2062 |
| 2/18/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2064 |
| 2/23/2021 | Sean Short | Conference with DF regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 2067 |
| 2/24/2021 | Sean Short | Conference with SR regarding Defendant's production of documents. | $200.00 | 0.10 | $20.00 | In House Communication | 2069 |
| 2/24/2021 | Josh Sanford | Examination of OC email (discovery) | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 2072 |
| 2/25/2021 | Sean Short | Conference with SR regarding defendant's production of documents. | $200.00 | 0.10 | $20.00 | In House Communication | 2073 |
| 2/25/2021 | Sean Short | Examination of case status; next steps. | $200.00 | 0.10 | $20.00 | Case Management | 2075 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/1/2021 | Josh Sanford | Receive, read and prepare response to email(s) from C. Taylor-PRIVILEGED INFORMATION | $383.00 | 0.25 | $95.75 | Client Communication | 2076 |
| 3/2/2021 | Josh Sanford | Examination of client email | $383.00 | 0.10 | $38.30 | Client Communication | 2079 |
| 3/3/2021 | Sean Short | Examination of amended final scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 2080 |
| 3/5/2021 | Sean Short | Compose electronic communication to paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2082 |
| 3/5/2021 | Sean Short | Receive, read and prepare response to email(s) from SG regarding case deadline; FSO. | $200.00 | 0.10 | $20.00 | In House Communication | 2083 |
| 3/8/2021 | Paralegal | Telephone Conference(s) with Cedric L. Dixon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2085 |
| 3/9/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 2087 |
| 3/9/2021 | Sean Short | Examination of Defendant's production of discovery documents. | $200.00 | 3.20 | $640.00 | Discovery Related | 2088 |
| 3/10/2021 | Sean Short | Conference with SR regarding discovery; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 2089 |
| 3/10/2021 | Sean Short | Examination of Defendant's production of discovery documents. | $200.00 | 2.90 | $580.00 | Discovery Related | 2090 |
| 3/11/2021 | Sean Short | Conference with SR regarding Defendant's production of discovery documents. | $200.00 | 0.30 | $60.00 | In House Communication | 2092 |
| 3/11/2021 | Sean Short | Examination of Defendant's production of discovery documents. | $200.00 | 2.50 | $500.00 | Discovery Related | 2094 |
| 3/11/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2095 |
| 3/11/2021 | Sean Short | Compose electronic communication to SG regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 2096 |
| 3/12/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $200.00 | 0.10 | $20.00 | In House Communication | 2097 |
| 3/12/2021 | Sean Short | Conference with SR regarding Defendant's production of discovery documents. | $200.00 | 0.10 | $20.00 | In House Communication | 2098 |
| 3/12/2021 | Sean Short | Examination of Defendant's discovery production. | $200.00 | 4.10 | $820.00 | Discovery Related | 2099 |
| 3/14/2021 | Josh Sanford | Telephone Conference(s) between Attorney and Client | $383.00 | 0.40 | $153.20 | Client Communication | 2101 |
| 3/15/2021 | Sean Short | Work on Client's file: review Defendant's production of discovery. | $200.00 | 1.10 | $220.00 | Discovery Related | 2102 |
| 3/16/2021 | Sean Short | Examination of Defendant's production of discovery documents. | $200.00 | 0.20 | $40.00 | Discovery Related | 2103 |
| 3/17/2021 | Sean Short | Work on Client's file: examination of discovery documents produced by Defendant. | $200.00 | 0.80 | $160.00 | Discovery Related | 2104 |
| 3/18/2021 | Sean Short | Conference with paralegal regarding discovery; correspondence with clients. | $200.00 | 0.20 | $40.00 | In House Communication | 2106 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Connie Anderson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2107 |
| 3/18/2021 | Paralegal | Compose electronic communication to Timothy S. Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2108 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Joseph R. Blanton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2109 |
| 3/18/2021 | Paralegal | Compose electronic communication to Kimberly J. Brakefield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2110 |
| 3/18/2021 | Paralegal | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2111 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Keyairis K. Brown re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2112 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Michael B. Butler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2113 |
| 3/18/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2114 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with James S. Childers re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2116 |
| 3/18/2021 | Paralegal | Compose electronic communication to Timothy R. Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2118 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Kimberly Brakefield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2119 |
| 3/18/2021 | Paralegal | Compose electronic communication to Jessica L. Cockerill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2120 |
| 3/18/2021 | Sean Short | Conference with paralegal regarding client discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2121 |
| 3/18/2021 | Paralegal | Compose electronic communication to Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2122 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2123 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2124 |
| 3/18/2021 | Paralegal | Compose electronic communication to Maranda Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2125 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Maranda Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2126 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Amy J. Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2128 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Maranda Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2129 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to email(s) from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2131 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Erica R. Epperson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2133 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Timothy Bailey re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2134 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Franklin C. Ester, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2135 |
| 3/18/2021 | Paralegal | Receipt and review of text message from Ms. Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2136 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Jessica Cockerill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2139 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to email(s) from Cedrick Dixon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2140 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Randy Ferrell re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2141 |
| 3/18/2021 | Paralegal | Compose electronic communication to Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2143 |
| 3/18/2021 | Paralegal | Compose electronic communication to Brandon Giovanni Gonzalez re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2144 |
| 3/18/2021 | Paralegal | Compose electronic communication to Kristie Greer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2145 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to email(s) from Cedric Dixon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2147 |
| 3/18/2021 | Paralegal | Compose electronic communication to James Hall re: obtaining work specifics | $100.00 | 0.10 | $10.00 | Client Communication | 2148 |
| 3/18/2021 | Paralegal | Compose electronic communication tp William A. Hatley, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2149 |
| 3/18/2021 | Paralegal | Compose electronic communication to Megan Hauke re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2152 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Megan Hauke re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2153 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to text message from Megan Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2155 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to email(s) from Willie Hill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2156 |
| 3/18/2021 | Paralegal | Telephone Conference(s) with Ray L. Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2158 |
| 3/18/2021 | Paralegal | Compose electronic communication to Laura S. Holt re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2159 |
| 3/18/2021 | Paralegal | Compose electronic communication to Joshua James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2160 |
| 3/18/2021 | Sean Short | Conference with paralegal regarding correspondence to clients. | $200.00 | 0.10 | $20.00 | In House Communication | 2161 |
| 3/18/2021 | Paralegal | Receive, read and prepare response to email(s) from Brandon Giovanni Gonzalez re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2163 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text messages from William Hatley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2164 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to email(s) from Willie Hill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2165 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Eric Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2166 |
| 3/19/2021 | Paralegal | Compose electronic communication to Jerry Wayne Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2167 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Johnny Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2168 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/19/2021 | Paralegal | Compose electronic communication to Christopher A. Kipfer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2170 |
| 3/19/2021 | Paralegal | Compose electronic communication to Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2171 |
| 3/19/2021 | Paralegal | Compose electronic communication to Matthew Kemper re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2172 |
| 3/19/2021 | Paralegal | Compose electronic communication to Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2173 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Joseph Larkin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2174 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Nakitah Leonard re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2175 |
| 3/19/2021 | Paralegal | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2176 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2177 |
| 3/19/2021 | Paralegal | Receipt and review of text correspondence from Dustin C. Kimbrough | $100.00 | 0.10 | $10.00 | Client Communication | 2178 |
| 3/19/2021 | Paralegal | Compose electronic communication to Zachary Loftis re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2179 |
| 3/19/2021 | Paralegal | Compose electronic communication to Paula R. Mangrum re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2180 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with James Mann's mother re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2181 |
| 3/19/2021 | Paralegal | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2182 |
| 3/19/2021 | Paralegal | Compose electronic communication to Del Rico Mayo re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2183 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Del Rico Mayo re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2185 |
| 3/19/2021 | Paralegal | Compose electronic communication to Joshua W. Midgett re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2186 |
| 3/19/2021 | Paralegal | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2187 |
| 3/19/2021 | Paralegal | Compose electronic communication to Kenneth G. Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2188 |
| 3/19/2021 | Paralegal | Compose electronic communication to Willie Parchel re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2189 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2190 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to email(s) from Joshua W. Midgett re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2191 |
| 3/19/2021 | Paralegal | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2192 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Willie Parchel re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2193 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Paula R. Mangrum re: work specifics | $100.00 | 0.10 | $10.00 | Client Communication | 2194 |
| 3/19/2021 | Paralegal | Compose electronic communication to Todd R. Phillips re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2196 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Maria Prado re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2197 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Joy E. Prater re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2199 |
| 3/19/2021 | Paralegal | Compose electronic communication to Tabitha S. Pulliam re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2200 |
| 3/19/2021 | Paralegal | Compose electronic communication to Allen C. Rainwater re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2202 |
| 3/19/2021 | Paralegal | Compose electronic communication to Justin Sanders re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2203 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Danna Rice re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2204 |
| 3/19/2021 | Paralegal | Compose electronic communication to Theresa Roberds re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2206 |
| 3/19/2021 | Paralegal | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2207 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Jonathan Rome re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2208 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Michael Secrest re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2209 |
| 3/19/2021 | Paralegal | Compose electronic communication to Donnie W. Seligman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2210 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Justin Sanders re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2211 |
| 3/19/2021 | Paralegal | Compose electronic communication to Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2212 |
| 3/19/2021 | Paralegal | Compose electronic communication to Laura Stone re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2214 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Keegan B. Tatsch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2215 |
| 3/19/2021 | Paralegal | Compose electronic communication to Anthony M. Taylor re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2216 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Kathy I. Towner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2218 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Theresa Roberds re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2219 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Glen Throesch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2220 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Christopher Triplett re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2222 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Kari J. Urrutia (Fox) re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2223 |
| 3/19/2021 | Paralegal | Compose electronic communication to Bow Adam Tyler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2224 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Christopher L. Ward re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2227 |
| 3/19/2021 | Paralegal | Compose electronic communication to Tracy A. Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2228 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Sydney Young re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2229 |
| 3/19/2021 | Paralegal | Compose electronic communication to Sheila Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2230 |
| 3/19/2021 | Paralegal | Compose electronic communication to Kyra M. Witt re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2231 |
| 3/19/2021 | Paralegal | Compose electronic communication to Bobbie Wyss re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2232 |
| 3/19/2021 | Paralegal | Compose electronic communication to Johnathan Wren re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2233 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text messages from Kyra M. Witt re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2234 |
| 3/19/2021 | Paralegal | Telephone Conference(s) with Johnathan Wren re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2236 |
| 3/19/2021 | Paralegal | Compose electronic communication to Sydney Young re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2237 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Bobbie Wyss re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2238 |
| 3/19/2021 | Paralegal | Receipt and review of text message from Willie L. Parchel re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2240 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Michael Secrest re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2241 |
| 3/19/2021 | Paralegal | Receive, read and prepare response to text message from Del Rico Mayo re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2242 |
| 3/22/2021 | Paralegal | Telephone Conference(s) with Donnie Seligman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2247 |
| 3/22/2021 | Paralegal | Receipt and review of text message from Michael Secrest re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2248 |
| 3/22/2021 | Paralegal | Receive, read and prepare response to text message from Todd R. Phillips re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2249 |
| 3/22/2021 | Paralegal | Receipt and review of text message from William Hatley, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2251 |
| 3/22/2021 | Paralegal | Receive, read and prepare response to text message from James Sims re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2254 |
| 3/22/2021 | Paralegal | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2256 |
| 3/22/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2257 |
| 3/22/2021 | Paralegal | Telephone Conference(s) with Michael Cervantes re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2260 |
| 3/22/2021 | Paralegal | Compose electronic communication to Shawn T. Cornman re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2262 |
| 3/22/2021 | Paralegal | Compose electronic communication to Joshua James re: obtaining contact information and work specifics | $100.00 | 0.10 | $10.00 | Client Communication | 2270 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/22/2021 | Paralegal | Compose electronic communication to Jerry Wayne Jones and Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2271 |
| 3/22/2021 | Paralegal | Telephone Conference(s) with Michael Secrest re: status | $100.00 | 0.10 | $10.00 | Client Communication | 2273 |
| 3/22/2021 | Paralegal | Compose electronic communication to Christopher A. Kipfer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2274 |
| 3/22/2021 | Paralegal | Compose electronic communication to Rick Komanta re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2275 |
| 3/22/2021 | Paralegal | Telephone Conference(s) with Tabitha S. Pulliam re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2282 |
| 3/22/2021 | Paralegal | Receive, read and prepare response to email(s) from Allen Rainwater re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2284 |
| 3/22/2021 | Paralegal | Receive, read and prepare response to email(s) from Kenneth Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2290 |
| 3/22/2021 | Paralegal | Telephone Conference(s) with Heather Fiebrantz re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2292 |
| 3/22/2021 | Paralegal | Telephone Conference(s) with Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2293 |
| 3/22/2021 | Sean Short | Conference with paralegal regarding call with client. | $200.00 | 0.10 | $20.00 | In House Communication | 2295 |
| 3/23/2021 | Paralegal | Receive, read and prepare response to email from Laura Stone re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2297 |
| 3/23/2021 | Paralegal | Receive, read and prepare response to email(s) from Heather Parsons re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2298 |
| 3/23/2021 | Paralegal | Telephone Conference(s) with Rodney E. Raines re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2300 |
| 3/23/2021 | Sean Short | Conference with paralegal regarding discovery issues. | $200.00 | 0.10 | $20.00 | In House Communication | 2301 |
| 3/24/2021 | Paralegal | Receive, read and prepare response to email(s) from Katelyn Morris re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2302 |
| 3/24/2021 | Paralegal | Telephone Conference(s) with Tommy D. Utley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2303 |
| 3/24/2021 | Paralegal | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2304 |
| 3/24/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2306 |
| 3/24/2021 | Paralegal | Compose electronic communication to Jason D. Ellis re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2309 |
| 3/24/2021 | Paralegal | Compose electronic communication to Timothy R. Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2310 |
| 3/24/2021 | Paralegal | Compose electronic communication to Shawn T. Cornman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2311 |
| 3/24/2021 | Paralegal | Compose electronic communication to Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2317 |
| 3/24/2021 | Paralegal | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2321 |
| 3/24/2021 | Paralegal | Telephone Conference(s) with James Hall re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2323 |
| 3/24/2021 | Paralegal | Compose electronic communication to Anthony Harris re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2324 |
| 3/24/2021 | Paralegal | Compose electronic communication to Susan Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2326 |
| 3/24/2021 | Paralegal | Compose electronic communication to Laura S. Holt re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2328 |
| 3/24/2021 | Paralegal | Compose electronic communication to Joshua James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2331 |
| 3/24/2021 | Paralegal | Compose electronic communication to Jerry Wayne Jones and Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2333 |
| 3/24/2021 | Paralegal | Compose electronic communication to Christopher A. Kipfer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2338 |
| 3/24/2021 | Paralegal | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2341 |
| 3/24/2021 | Paralegal | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2342 |
| 3/24/2021 | Paralegal | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2345 |
| 3/24/2021 | Paralegal | Compose electronic communication to Tracy A. Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2354 |
| 3/24/2021 | Paralegal | Compose electronic communication to Sheila Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2356 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/24/2021 | Paralegal | Receive, read and prepare response to email(s) from Desirea Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2358 |
| 3/24/2021 | Sean Short | Receipt and review of email from chambers regarding potential trial continuance. | $200.00 | 0.10 | $20.00 | Trial Preparation | 2359 |
| 3/25/2021 | Paralegal | Telephone Conference(s) with Kaitlyn Matthews re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2362 |
| 3/25/2021 | Sean Short | Compose electronic communication to paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | Client Communication | 2363 |
| 3/25/2021 | Paralegal | Telephone Conference(s) with Ellen Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2364 |
| 3/25/2021 | Paralegal | Telephone Conference(s) with James M. Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2365 |
| 3/26/2021 | Sean Short | Conference with paralegal regarding review of discovery documents. | $200.00 | 0.10 | $20.00 | In House Communication | 2367 |
| 3/26/2021 | Paralegal | Work on Client's file: determine correct opt-in plaintiffs | $100.00 | 0.20 | $20.00 | Collective Management | 2369 |
| 3/29/2021 | Paralegal | Telephone Conference(s) with Kerri Liles re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2370 |
| 3/30/2021 | Paralegal | Compose electronic communication to Anthony Taylor re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2371 |
| 3/30/2021 | Sean Short | Conference with SR regarding discovery production; next steps. | $200.00 | 0.20 | $40.00 | In House Communication | 2374 |
| 3/30/2021 | Paralegal | Telephone Conference(s) with Anthony Harris' wife re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2375 |
| 3/30/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding review of discovery documents. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 2376 |
| 3/30/2021 | Sean Short | Conference with JS regarding discovery production; response to opposing counsel regarding same. | $200.00 | 0.10 | $20.00 | In House Communication | 2377 |
| 3/31/2021 | Paralegal | Telephone Conference(s) with Jerry Wayne Jones and Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2380 |
| 3/31/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery issues. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2381 |
| 4/1/2021 | Paralegal | Compose electronic communication to Anthony Taylor re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2383 |
| 4/2/2021 | Sean Short | Conference with SR regarding discovery issues; potential damages. | $200.00 | 0.10 | $20.00 | In House Communication | 2384 |
| 4/2/2021 | Sean Short | Work on Client's file: review discovery production of time and pay records. | $200.00 | 4.60 | $920.00 | Discovery Related | 2386 |
| 4/6/2021 | Paralegal | Compose electronic communication to Tracy Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2387 |
| 4/7/2021 | Paralegal | Receive, read and prepare response to text message from Kristie Greer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2388 |
| 4/8/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding scheduling order deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2390 |
| 4/9/2021 | Paralegal | Telephone Conference(s) with Anthony Taylor re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2391 |
| 4/9/2021 | Sean Short | Conference with paralegal regarding correspondence from client. | $200.00 | 0.20 | $40.00 | In House Communication | 2392 |
| 4/13/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2393 |
| 4/13/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2394 |
| 4/15/2021 | Sean Short | Conference with SG regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2396 |
| 4/16/2021 | Sean Short | Conference with SR regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2398 |
| 4/16/2021 | Paralegal | Telephone Conference(s) with Wilbert Ervin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2401 |
| 4/16/2021 | Paralegal | Work on Client's file: damages master project | $100.00 | 0.40 | $40.00 | Damages | 2403 |
| 4/16/2021 | Sean Short | Conference with paralegal regarding class list. | $200.00 | 0.10 | $20.00 | In House Communication | 2404 |
| 4/16/2021 | Sean Short | Conference with SG regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2405 |
| 4/16/2021 | Sean Short | Compose electronic communication to staff regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2406 |
| 4/16/2021 | Sean Short | Conference with paralegal regarding edits to class list. | $200.00 | 0.10 | $20.00 | In House Communication | 2408 |
| 4/16/2021 | Paralegal | Work on Client's file: correct opt-in plaintiffs | $100.00 | 0.20 | $20.00 | Collective Management | 2410 |
| 4/16/2021 | Sean Short | Work on Client's file: review class list and work on preparing damage calculations. | $200.00 | 2.80 | $560.00 | Damages | 2411 |
| 4/16/2021 | Sean Short | Conference with DF regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 2412 |
| 4/16/2021 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2413 |
| 4/19/2021 | Sean Short | Conference with SR regarding discovery plan; damage calculations; response to correspondence from opposing counsel. | $200.00 | 0.20 | $40.00 | In House Communication | 2415 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 4/20/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $200.00 | 0.20 | $40.00 | In House Communication | 2418 |
| 4/20/2021 | Paralegal | Compose electronic communication to Mr. Gibson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2420 |
| 4/20/2021 | Paralegal | Telephone Conference(s) with Mr. Gibson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2421 |
| 4/20/2021 | Sean Short | Conference with JS regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 2422 |
| 4/20/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2423 |
| 4/20/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 2424 |
| 4/20/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 2425 |
| 4/22/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2429 |
| 4/26/2021 | Sean Short | Conference with SR regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2430 |
| 4/26/2021 | Sean Short | Conference with SR regarding damage calculations. | $200.00 | 0.20 | $40.00 | In House Communication | 2431 |
| 4/26/2021 | Sean Short | Conference with paralegal regarding damage calculations. | $200.00 | 0.20 | $40.00 | In House Communication | 2432 |
| 4/26/2021 | Sean Short | Conference with DF regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2433 |
| 4/27/2021 | Sean Short | Preparation and drafting of damage cablautions. | $200.00 | 2.50 | $500.00 | Damages | 2436 |
| 4/28/2021 | Sean Short | Preparation and drafting of settlement demand. | $200.00 | 0.90 | $180.00 | Settlement Related | 2437 |
| 4/28/2021 | Sean Short | Editing and revision of damage calculations. | $200.00 | 2.20 | $440.00 | Damages | 2438 |
| 4/29/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding scheduling order deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2439 |
| 4/30/2021 | Sean Short | Conference with JS regarding settlement demand. | $200.00 | 0.10 | $20.00 | In House Communication | 2440 |
| 4/30/2021 | Sean Short | Work on Client's file: review deposition transcripts and production of documents. | $200.00 | 0.80 | $160.00 | Discovery Related | 2441 |
| 4/30/2021 | Sean Short | Preparation and drafting of joint status report. | $200.00 | 0.30 | $60.00 | Case Management | 2442 |
| 5/3/2021 | Sean Short | Conference with SR regarding status report. | $200.00 | 0.10 | $20.00 | In House Communication | 2445 |
| 5/3/2021 | Sean Short | Conference with SR regarding settlement demand. | $200.00 | 0.10 | $20.00 | In House Communication | 2446 |
| 5/3/2021 | Sean Short | Editing and revision of status report. | $200.00 | 0.10 | $20.00 | Case Management | 2447 |
| 5/3/2021 | Sean Short | Conference with SR regarding edits to settlement demand. | $200.00 | 0.10 | $20.00 | In House Communication | 2448 |
| 5/3/2021 | Paralegal | Preparation and drafting of Supplemental Disclosures | $100.00 | 0.20 | $20.00 | Discovery Related | 2450 |
| 5/3/2021 | Sean Short | Receipt and review of email from opposing counsel regarding settlement demand; discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2451 |
| 5/3/2021 | Sean Short | Conference with SR regarding discovery issues; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 2452 |
| 5/3/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 2453 |
| 5/3/2021 | Paralegal | Receive, read and prepare response to email(s) from Qutessa Dixon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2454 |
| 5/3/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding settlement demand; status report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2455 |
| 5/3/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 2456 |
| 5/3/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.10 | $20.00 | Client Communication | 2457 |
| 5/3/2021 | Sean Short | Conference with SR regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2458 |
| 5/4/2021 | Sean Short | Receipt and review of Defendant's response to settlement offer. | $200.00 | 0.10 | $20.00 | Settlement Related | 2460 |
| 5/4/2021 | Sean Short | Conference with SR regarding Defendant's response to settlement offer. | $200.00 | 0.10 | $20.00 | In House Communication | 2461 |
| 5/4/2021 | Sean Short | Receipt and review of Defendant's proposed edits to status report. | $200.00 | 0.10 | $20.00 | Case Management | 2462 |
| 5/4/2021 | Sean Short | Conference with SR regarding Defendant's proposed edits to status report. | $200.00 | 0.10 | $20.00 | In House Communication | 2463 |
| 5/4/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding proposed edits to status report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2465 |
| 5/4/2021 | Sean Short | Conference with SG regarding joint status report. | $200.00 | 0.10 | $20.00 | In House Communication | 2466 |
| 5/5/2021 | Sean Short | Examination of text order regarding status report. | $200.00 | 0.10 | $20.00 | Case Management | 2474 |
| 5/5/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2476 |
| 5/5/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2477 |
| 5/5/2021 | Sean Short | Conference with paralegal regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2478 |
| 5/5/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding Plaintiff's first set of discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2480 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/5/2021 | Paralegal | Work on Client's file: determining opt-in with no damages | $100.00 | 1.10 | $110.00 | Damages | 2481 |
| 5/5/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2483 |
| 5/5/2021 | Sean Short | Conference with paralegal regarding opt-ins; class composition. | $200.00 | 0.10 | $20.00 | In House Communication | 2484 |
| 5/5/2021 | Sean Short | Conference with paralegal regarding correspondence with clients. | $200.00 | 0.10 | $20.00 | In House Communication | 2485 |
| 5/5/2021 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 2486 |
| 5/5/2021 | Sean Short | Work on Client's file: review list of deposed opt-ins; cross check against damage calculation. | $200.00 | 0.50 | $100.00 | Damages | 2487 |
| 5/5/2021 | Paralegal | Work on Client's file: checking preliminary opt-in list with damage list to determine additional information needed | $100.00 | 0.20 | $20.00 | Damages | 2488 |
| 5/5/2021 | Paralegal | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2489 |
| 5/5/2021 | Paralegal | Telephone Conference(s) with Jonathan N. Bricker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2490 |
| 5/5/2021 | Paralegal | Compose electronic communication Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2491 |
| 5/5/2021 | Paralegal | Telephone Conference(s) with Brandi M. Deforge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2492 |
| 5/5/2021 | Paralegal | Compose electronic communication to Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2493 |
| 5/5/2021 | Paralegal | Receive, read and prepare response to text message from Jonathan N. Bricker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2495 |
| 5/5/2021 | Paralegal | Telephone Conference(s) with Tyreca McBride re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2497 |
| 5/5/2021 | Paralegal | Compose electronic communication to Gilbert E. Olloway re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2498 |
| 5/5/2021 | Paralegal | Compose electronic communication to Robert Hunter Ralph re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2499 |
| 5/5/2021 | Paralegal | Telephone Conference(s) with Shantelle M. Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2500 |
| 5/6/2021 | Paralegal | Telephone Conference(s) with Matthew Kimble re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2504 |
| 5/6/2021 | Paralegal | Receive, read and prepare response to text message from Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2505 |
| 5/6/2021 | Sean Short | Conference with SR regarding proposed discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2506 |
| 5/6/2021 | Paralegal | Telephone Conference(s) with Shantelle Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2509 |
| 5/6/2021 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2511 |
| 5/6/2021 | Sean Short | Conference with paralegal regarding damage calculations. | $200.00 | 0.10 | $20.00 | In House Communication | 2512 |
| 5/6/2021 | Sean Short | Conference with paralegal regarding class list. | $200.00 | 0.10 | $20.00 | In House Communication | 2513 |
| 5/6/2021 | Sean Short | Conference with paralegal regarding number of opt-in Plaintiffs. | $200.00 | 0.10 | $20.00 | In House Communication | 2514 |
| 5/6/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2515 |
| 5/6/2021 | Sean Short | Preparation and drafting of proposed discovery plan; review file for data on opt-in Plaintiffs; current discovery to date. | $200.00 | 2.80 | $560.00 | Discovery Related | 2517 |
| 5/6/2021 | Sean Short | Conference with SG regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2521 |
| 5/7/2021 | Paralegal | Work on Client's file: Mini SF audit | $100.00 | 0.40 | $40.00 | Collective Management | 2526 |
| 5/7/2021 | Sean Short | Conference with SR regarding class list. | $200.00 | 0.10 | $20.00 | In House Communication | 2527 |
| 5/7/2021 | Sean Short | Conference with SR regarding class list. | $200.00 | 0.10 | $20.00 | In House Communication | 2528 |
| 5/7/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding class notice list. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 2529 |
| 5/7/2021 | Sean Short | Examination of email from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2531 |
| 5/7/2021 | Sean Short | Conference with paralegal regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2533 |
| 5/10/2021 | Sean Short | Conference with SR and JS regarding motion for finial certification. | $200.00 | 0.20 | $40.00 | In House Communication | 2537 |
| 5/10/2021 | Sean Short | Conference with SR regarding motion for finial certification. | $200.00 | 0.10 | $20.00 | In House Communication | 2538 |
| 5/10/2021 | Sean Short | Telephone Conference(s) with SR and RM regarding motion for final certification. | $200.00 | 0.20 | $40.00 | In House Communication | 2540 |
| 5/11/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2543 |
| 5/11/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2544 |
| 5/12/2021 | Sean Short | Conference with SR regarding discovery Defendant's proposed discovery plan. | $200.00 | 0.30 | $60.00 | In House Communication | 2548 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/12/2021 | Sean Short | Conference with SR regarding responses to Defendant's fourth set of Interrogatories. | $200.00 | 0.20 | $40.00 | In House Communication | 2549 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding discovery plan. | $200.00 | 0.30 | $60.00 | In House Communication | 2550 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding responses to fourth set of interrogatories. | $200.00 | 0.20 | $40.00 | In House Communication | 2551 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding regarding responses to fourth set of discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2555 |
| 5/12/2021 | Sean Short | Compose electronic communication to paralegal regarding responses to fourth set of discovery. | $200.00 | 0.20 | $40.00 | In House Communication | 2556 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding discovery verifications. | $200.00 | 0.10 | $20.00 | In House Communication | 2557 |
| 5/12/2021 | Paralegal | Preparation and drafting of script to obtain discovery responses from opt-ins | $100.00 | 0.70 | $70.00 | Discovery Related | 2558 |
| 5/12/2021 | Paralegal | Editing and revision of script for discovery responses and draft deposition and verification script | $100.00 | 0.20 | $20.00 | Discovery Related | 2559 |
| 5/12/2021 | Sean Short | Editing and revision of responses to fourth set of discovery responses. | $200.00 | 0.20 | $40.00 | Discovery Related | 2560 |
| 5/12/2021 | Sean Short | Compose electronic communication to paralegal regarding responses to fourth set of discovery responses. | $200.00 | 0.10 | $20.00 | In House Communication | 2561 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding responses to fourth set of discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2562 |
| 5/12/2021 | Paralegal | Work on Client's file: google doc for calling opt-ins for discovery responses | $100.00 | 0.70 | $70.00 | Discovery Related | 2569 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2573 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' answers to fourth set of interrogatories. | $200.00 | 0.10 | $20.00 | In House Communication | 2574 |
| 5/12/2021 | Sean Short | Conference with SR regarding Plaintiffs' answers to fourth set of interrogatories. | $200.00 | 0.20 | $40.00 | In House Communication | 2575 |
| 5/12/2021 | Sean Short | Compose electronic communication to  paralegal regarding Plaintiffs' answers to fourth set of interrogatories. | $200.00 | 0.20 | $40.00 | In House Communication | 2576 |
| 5/12/2021 | Sean Short | Conference with paralegal regarding conversation with Plaintiff. | $200.00 | 0.10 | $20.00 | In House Communication | 2577 |
| 5/13/2021 | Paralegal | Compose electronic communication to Kimberley Brakefield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2579 |
| 5/13/2021 | Paralegal | Compose electronic communication to Keyairis K. Brown re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2580 |
| 5/13/2021 | Paralegal | Compose electronic communication to Jonathan Bricker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2582 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Michael B. Butler re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2583 |
| 5/13/2021 | Paralegal | Receive, read and prepare response to text message from Jonathan Bricker | $100.00 | 0.10 | $10.00 | Client Communication | 2587 |
| 5/13/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2589 |
| 5/13/2021 | Paralegal | Compose electronic communication to Michael A. Cervantes re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2590 |
| 5/13/2021 | Paralegal | Compose electronic communication to Ellen Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2591 |
| 5/13/2021 | Paralegal | Compose electronic communication to Jessica L. Cockerill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2592 |
| 5/13/2021 | Paralegal | Compose electronic communication to Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2593 |
| 5/13/2021 | Paralegal | Compose electronic communication to Timothy R. Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2594 |
| 5/13/2021 | Paralegal | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2595 |
| 5/13/2021 | Paralegal | Compose electronic communication to Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2597 |
| 5/13/2021 | Paralegal | Compose electronic communication to Amy J. Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2598 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 2599 |
| 5/13/2021 | Paralegal | Editing and revision of Script for discovery responses | $100.00 | 0.20 | $20.00 | Discovery Related | 2601 |
| 5/13/2021 | Paralegal | Compose electronic communication to Jason D. Ellis re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2603 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Jonathan Bricker re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2604 |
| 5/13/2021 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2605 |
| 5/13/2021 | Paralegal | Editing and revision of Michael Butler's discovery responses | $100.00 | 0.20 | $20.00 | Discovery Related | 2611 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/13/2021 | Paralegal | Editing and revision of Melinda Counce's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 2612 |
| 5/13/2021 | Paralegal | Compose electronic communication to Ricky L. Ellsworth re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2615 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Erica R. Epperson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2616 |
| 5/13/2021 | Paralegal | Preparation and Drafting of Erica Epperson's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2617 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Franklin C. Ester, Jr. re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2620 |
| 5/13/2021 | Paralegal | Preparation and Drafting of Franklin C. Ester, Jr.'s Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2621 |
| 5/13/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2627 |
| 5/13/2021 | Paralegal | Receive, read and prepare response to text message from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2628 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Michael Cervantes re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 2629 |
| 5/13/2021 | Paralegal | Preparation and Drafting of Michael Cervantes' Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2630 |
| 5/13/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.30 | $60.00 | In House Communication | 2632 |
| 5/13/2021 | Paralegal | Compose electronic communication to Heather Fiebrantz re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2639 |
| 5/13/2021 | Paralegal | Compose electronic communication to Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2640 |
| 5/13/2021 | Paralegal | Compose electronic communication to Brandon Giovanni Gonzales re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2641 |
| 5/13/2021 | Paralegal | Compose electronic communication to Kristie Greer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2642 |
| 5/13/2021 | Paralegal | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2643 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with James Hall re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2644 |
| 5/13/2021 | Paralegal | Preparation and Drafting of James Hall's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2645 |
| 5/13/2021 | Paralegal | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2652 |
| 5/13/2021 | Paralegal | Compose electronic communication to Willie Hill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2655 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Laura S. Holt re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2656 |
| 5/13/2021 | Paralegal | Telephone Conference(s) with Willie Hill re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2658 |
| 5/13/2021 | Paralegal | Preparation and Drafting of Laura S. Holt's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2659 |
| 5/13/2021 | Paralegal | Preparation and Drafting of Willie Hill's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2664 |
| 5/13/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2670 |
| 5/13/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 2671 |
| 5/13/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2672 |
| 5/13/2021 | Sean Short | Work on Client's file: review file for completed discovery; review deposition transcripts; develop plan for additional discovery. | $200.00 | 3.40 | $680.00 | Discovery Related | 2673 |
| 5/14/2021 | Paralegal | Compose electronic communication to Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2675 |
| 5/14/2021 | Paralegal | Compose electronic communication to Ray L. Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2679 |
| 5/14/2021 | Paralegal | Compose electronic communication to Joshua T. James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2680 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Vanessa Jenkins re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2681 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Vanessa Jenkins' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2682 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with William A. Hatley, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2686 |
| 5/14/2021 | Sean Short | Conference with SR regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 2687 |
| 5/14/2021 | Sean Short | Conference with SR regarding motion for final certification. | $200.00 | 0.10 | $20.00 | In House Communication | 2688 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/14/2021 | Paralegal | Preparation and Drafting of William A. Hatley, Jr. Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 2689 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Heather Fiebrantz re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2692 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Eric Jones re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2693 |
| 5/14/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 2695 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Heather Fiebrantz's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2696 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Eric Jones' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2699 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Jerry Wayne Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2704 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Jerry Wayne Jones' Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2705 |
| 5/14/2021 | Paralegal | Compose electronic communication to Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2708 |
| 5/14/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence with client. | $200.00 | 0.10 | $20.00 | In House Communication | 2710 |
| 5/14/2021 | Paralegal | Compose electronic communication to Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2712 |
| 5/14/2021 | Paralegal | Receive, read and prepare response to email(s) from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2713 |
| 5/14/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence with client. | $200.00 | 0.10 | $20.00 | In House Communication | 2714 |
| 5/14/2021 | Paralegal | Compose electronic communication to Matthew R. Kimble re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2715 |
| 5/14/2021 | Paralegal | Compose, prepare and send correspondence to Client, Christopher A. Kipfer, re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2717 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Joseph Larkin re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2720 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Joseph Larkin's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2722 |
| 5/14/2021 | Sean Short | Conference with SR and JS regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 2725 |
| 5/14/2021 | Sean Short | Compose electronic communication to opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Client Communication | 2727 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Kerri Liles re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2728 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Kerri Liles' Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2729 |
| 5/14/2021 | Paralegal | Compose electronic communication to Zachary Loftis re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2732 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Kristie Greer re: PRIVILEGED INFORMATION | $100.00 | 0.40 | $40.00 | Client Communication | 2733 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Kristi Greer's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 2734 |
| 5/14/2021 | Paralegal | Telephone Conference(s) with Ray L. Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2742 |
| 5/14/2021 | Paralegal | Preparation and Drafting of Ray L. Johnson's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2743 |
| 5/17/2021 | Paralegal | Receive, read and prepare response to email(s) from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2759 |
| 5/17/2021 | Paralegal | Compose electronic communication to Willie Parchel re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2760 |
| 5/17/2021 | Paralegal | Compose electronic communication to Paula Mangrum re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2761 |
| 5/17/2021 | Paralegal | Compose electronic communication to Kaitlin Matthews re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2762 |
| 5/17/2021 | Paralegal | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2763 |
| 5/17/2021 | Paralegal | Compose electronic communication to Maria Prado re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2764 |
| 5/17/2021 | Paralegal | Compose electronic communication to Hailey Parsons re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2765 |
| 5/17/2021 | Paralegal | Compose electronic communication to Joy E Prater re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2767 |
| 5/17/2021 | Paralegal | Telephone Conference(s) with Paula R. Mangrum re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2768 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/17/2021 | Paralegal | Preparation and Drafting of Paula R. Mangrum's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2769 |
| 5/17/2021 | Law Clerk | Compose electronic communication to Kari J. Urrutia re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2776 |
| 5/17/2021 | Law Clerk | Compose electronic communication to Bow Adam Tyler re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2777 |
| 5/17/2021 | Law Clerk | Telephone Conference with Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2780 |
| 5/17/2021 | Paralegal | Telephone Conference(s) with Kaitlin M. Matthews re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2781 |
| 5/17/2021 | Paralegal | Preparation and Drafting of Kaitlin M. Matthews' Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2782 |
| 5/17/2021 | Paralegal | Preparation and Drafting of Kathy I. Towner's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2784 |
| 5/17/2021 | Paralegal | Telephone Conference(s) with Tabitha S. Pulliam re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2785 |
| 5/17/2021 | Law Clerk | Telephone Conference with Kathy I. towner re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2786 |
| 5/17/2021 | Paralegal | Preparation and Drafting of Christopher Triplett's Answers to Opposing Party's ROGs and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2791 |
| 5/17/2021 | Paralegal | Telephone Conference(s) with Rodney E. Raines re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2798 |
| 5/17/2021 | Paralegal | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2799 |
| 5/17/2021 | Law Clerk | Telephone Conference(s) with Kari J. Urrutia re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 2800 |
| 5/17/2021 | Paralegal | Preparation and Drafting of Rodney E. Raines' Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2801 |
| 5/17/2021 | Paralegal | Compose electronic communication to Allen C. Rainwater re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2805 |
| 5/17/2021 | Paralegal | Compose electronic communication to Robert Hunter Ralph re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2806 |
| 5/17/2021 | Paralegal | Compose electronic communication to Donnie W. Seligman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2807 |
| 5/17/2021 | Sean Short | Conference with SB regarding settlement status. | $200.00 | 0.10 | $20.00 | In House Communication | 2808 |
| 5/17/2021 | Paralegal | Telephone Conference(s) with Shantelle M. Smith re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2809 |
| 5/17/2021 | Paralegal | Preparation and Drafting of Shantelle M. Smith's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2810 |
| 5/17/2021 | Paralegal | Compose electronic communication to Willeta Smith re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2813 |
| 5/17/2021 | Paralegal | Compose electronic communication to Laura Stone re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2814 |
| 5/17/2021 | Paralegal | Compose electronic communication to Keegan B. Tatsch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2815 |
| 5/17/2021 | Paralegal | Editing and revision of Bobbie Wyss discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 2817 |
| 5/17/2021 | Paralegal | Editing and revision of Kari J. Urrutia Fox's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 2819 |
| 5/17/2021 | Law Clerk | Telephone Conference(s) with Glen Throesch re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2821 |
| 5/17/2021 | Paralegal | Editing and revision of Glen Throesch's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 2824 |
| 5/17/2021 | Paralegal | Editing and revision of Michael Secrest's discovery answers | $100.00 | 0.10 | $10.00 | Discovery Related | 2826 |
| 5/17/2021 | Sean Short | Receipt and review of email from opposing counsel regarding opt-in Plaintiffs. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2827 |
| 5/17/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding opt-in Plaintiffs. | $200.00 | 0.10 | $20.00 | In House Communication | 2828 |
| 5/17/2021 | Law Clerk | Compose electronic communication to Anthony M. Taylor by text and email re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2830 |
| 5/17/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2839 |
| 5/17/2021 | Sean Short | Conference with paralegal regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2840 |
| 5/17/2021 | Law Clerk | Telephone Conference(s) with Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 2841 |
| 5/17/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2843 |
| 5/17/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2844 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/17/2021 | Paralegal | Preparation and Drafting of Tabitha S. Pulliam's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2846 |
| 5/18/2021 | Law Clerk | Compose electronic communication in a text to Keyairis K. Brown re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2848 |
| 5/18/2021 | Paralegal | Telephone Conference(s) with Willie Parchel re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2850 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Willie Parchel's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2853 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Ellen and Tim Clardy re: obtaining discovery responses | $75.00 | 0.10 | $7.50 | Client Communication | 2855 |
| 5/18/2021 | Paralegal | Editing and revision of Theresa Roberds amended answers to discovery | $100.00 | 0.10 | $10.00 | Discovery Related | 2856 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Amy J. Crawford (text & email) re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2858 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Brandon Giovanni Gonzalez re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 2859 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Kyra Witt's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2860 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Nakitah Leonard's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2863 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Anthony Harris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2865 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Willeta Smith's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2867 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Megan Hauke re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2871 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Makinna Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2872 |
| 5/18/2021 | Paralegal | Telephone Conference(s) with Donnie W. Seligman re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2873 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Donnie W. Seligman's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2874 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Kimberley Brakefield's Answers to Opposing Party's ROG and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2877 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Matthew R. Kimble re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2882 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Dustin Kimbrough re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 2894 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Anthony Harris re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2895 |
| 5/18/2021 | Paralegal | Compose electronic communication to Tracy A. Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2896 |
| 5/18/2021 | Paralegal | Compose electronic communication to Bowe Adam Tyler re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2899 |
| 5/18/2021 | Paralegal | Compose electronic communication to Keegan B. Tatsch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2901 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Keyairis Brown re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 2902 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Keyairis K. Brown's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2906 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Keyairis Brown re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2911 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Anthony Harris' Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2913 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Megan Hauke's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2916 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Dustin Kimbrough's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2920 |
| 5/18/2021 | Paralegal | Preparation and Drafting of Matthew R. Kimble's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2921 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Maria Prado re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2924 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Joy E. Prater re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2925 |
| 5/18/2021 | Law Clerk | Telephone Conference(s) with Joy E. Prator re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 2927 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Joy E. Prater re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2928 |
| 5/18/2021 | Law Clerk | Compose electronic communication in an email to Laura Stone re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2930 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/18/2021 | Law Clerk | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2931 |
| 5/18/2021 | Law Clerk | Compose electronic communication to Hailey Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2932 |
| 5/18/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2934 |
| 5/18/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2935 |
| 5/19/2021 | Law Clerk | Compose electronic communication to Joy E. Prater re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2937 |
| 5/19/2021 | Paralegal | Telephone Conference(s) with Tanio Hall | $100.00 | 0.10 | $10.00 | Client Communication | 2939 |
| 5/19/2021 | Paralegal | Telephone Conference(s) with Tanio Hall re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2940 |
| 5/19/2021 | Paralegal | Editing and revision of Glenn Throesch's discovery responses and verification | $100.00 | 0.10 | $10.00 | Discovery Related | 2942 |
| 5/19/2021 | Paralegal | Compose electronic communication to Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2944 |
| 5/19/2021 | Paralegal | Preparation and Drafting of Allen Rainwater's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2945 |
| 5/19/2021 | Paralegal | Compose electronic communication to Desirea Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2948 |
| 5/19/2021 | Paralegal | Compose electronic communication to Desirea Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2949 |
| 5/19/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2950 |
| 5/19/2021 | Law Clerk | Telephone Conference(s) with Ellen M. Clardy re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 2956 |
| 5/19/2021 | Paralegal | Telephone Conference(s) with Bow Adam Tyler re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2958 |
| 5/19/2021 | Paralegal | Preparation and Drafting of Bow Adam Tyler's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 2959 |
| 5/19/2021 | Paralegal | Receive, read and prepare response to text message from Shirley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2961 |
| 5/19/2021 | Paralegal | Compose electronic communication to Anthony M. Taylor re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2964 |
| 5/19/2021 | Paralegal | Compose electronic communication to Keegan B. Tatsch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2966 |
| 5/19/2021 | Paralegal | Compose electronic communication to Regina Brown | $100.00 | 0.10 | $10.00 | Client Communication | 2969 |
| 5/19/2021 | Paralegal | Compose electronic communication to Laura Stone re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2970 |
| 5/19/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 2976 |
| 5/19/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2977 |
| 5/19/2021 | Paralegal | Telephone Conference(s) with Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2978 |
| 5/19/2021 | Paralegal | Preparation and Drafting of Dewayne D. Rogers, Jr.'s Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 2979 |
| 5/19/2021 | Sean Short | Conference with JS regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 2982 |
| 5/19/2021 | Sean Short | Compose electronic communication to opposing counsel regarding discovery plan. | $200.00 | 0.20 | $40.00 | Client Communication | 2984 |
| 5/19/2021 | Law Clerk | Compose electronic communication to Anthony M. Taylor re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 2985 |
| 5/19/2021 | Law Clerk | Telephone Conference(s) with Anthony M. Taylor re: PRIVILEGED INFORMATION | $75.00 | 0.70 | $52.50 | Client Communication | 2987 |
| 5/19/2021 | Paralegal | Compose, prepare and send correspondence to Client, Keegan B. Tatsch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 2992 |
| 5/20/2021 | Paralegal | Telephone Conference(s) with Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 2995 |
| 5/20/2021 | Paralegal | Preparation and Drafting of Makinna Jones' Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 2997 |
| 5/20/2021 | Sean Short | Receipt and review of email from opposing counsel regarding joint discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 2999 |
| 5/20/2021 | Sean Short | Conference with SR regarding email from opposing counsel regarding joint discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 3000 |
| 5/20/2021 | Sean Short | Conference with SR regarding motion for final certification. | $200.00 | 0.10 | $20.00 | In House Communication | 3001 |
| 5/20/2021 | Paralegal | Preparation and Drafting of Ellen M. Clardy's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3004 |
| 5/20/2021 | Paralegal | Telephone Conference(s) with Robert Hunter Ralph re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3006 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/20/2021 | Paralegal | Preparation and Drafting of Robert Hunter Ralph's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3007 |
| 5/20/2021 | Paralegal | Compose electronic communication to Ellen M. Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3012 |
| 5/20/2021 | Paralegal | Telephone Conference(s) with Amy J. Crawford re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3013 |
| 5/20/2021 | Paralegal | Preparation and Drafting of Amy J. Crawford's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3014 |
| 5/20/2021 | Paralegal | Telephone Conference(s) with Matthew R. Kimble re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3022 |
| 5/20/2021 | Sean Short | Conference with paralegal regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 3032 |
| 5/20/2021 | Law Clerk | Compose electronic communication to Rick Ellsworth re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3033 |
| 5/20/2021 | Paralegal | Preparation and drafting of Schedule A definitions | $100.00 | 0.90 | $90.00 | Discovery Related | 3034 |
| 5/20/2021 | Paralegal | Telephone Conference(s) with Lashun Toomer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3035 |
| 5/20/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' response to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3036 |
| 5/20/2021 | Sean Short | Preparation and drafting of notice of 30(b)(6) deposition. | $200.00 | 2.50 | $500.00 | Deposition Related | 3041 |
| 5/20/2021 | Sean Short | Conference with SR regarding notice of 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 3042 |
| 5/20/2021 | Sean Short | Conference with JS regarding notice of 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 3043 |
| 5/20/2021 | Sean Short | Conference with SR regarding motion for final certification. | $200.00 | 0.10 | $20.00 | In House Communication | 3045 |
| 5/20/2021 | Paralegal | Telephone Conference(s) with Timothy R. Clardy re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3046 |
| 5/20/2021 | Paralegal | Preparation and Drafting of Timothy R. Clardy's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 3047 |
| 5/21/2021 | Paralegal | Compose electronic communication to Jason D. Ellis re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3059 |
| 5/21/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $200.00 | 0.10 | $20.00 | In House Communication | 3060 |
| 5/21/2021 | Paralegal | Telephone Conference(s) with Jason D. Ellis re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3061 |
| 5/21/2021 | Paralegal | Preparation and Drafting of Jason D. Ellis' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3062 |
| 5/21/2021 | Law Clerk | Compose electronic communication to Rick Ellsworth re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3064 |
| 5/21/2021 | Sean Short | Telephone Conference(s) with SR and MS regarding motion for final certification. | $200.00 | 0.20 | $40.00 | In House Communication | 3067 |
| 5/21/2021 | Sean Short | Conference with paralegal regarding discovery plan; client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 3068 |
| 5/21/2021 | Law Clerk | Telephone Conference(s) with Gary D. Lewis re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3069 |
| 5/21/2021 | Paralegal | Telephone Conference(s) with Tommy D. Utley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3070 |
| 5/21/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 3071 |
| 5/24/2021 | Law Clerk | Compose electronic communication in email to Desirea Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3074 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3075 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Jessica Cockerill re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3076 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3077 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3080 |
| 5/24/2021 | Paralegal | Preparation and Drafting of Gary D. Lewis' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3084 |
| 5/24/2021 | Steve Rauls | Editing and revision of notice of 30(b)(6) deposition | $285.00 | 0.60 | $171.00 | Deposition Related | 3087 |
| 5/24/2021 | Paralegal | Telephone Conference(s) with Laura Stone re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3088 |
| 5/24/2021 | Paralegal | Preparation and Drafting of Laura Stone's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3089 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Zachary Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3092 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3093 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/24/2021 | Law Clerk | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3094 |
| 5/24/2021 | Law Clerk | Telephone Conference(s) with Keegan B. Tatsch re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3095 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Tracy A. Wagner re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3096 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Susan Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3097 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Joshua James re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3098 |
| 5/24/2021 | Law Clerk | Compose electronic communication to Christopher Kipfer re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3099 |
| 5/24/2021 | Paralegal | Prepare and compose Keegan B. Tatsch's Discovery Requests to be Answered by Opposing Party ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3102 |
| 5/24/2021 | Paralegal | Receive, read and prepare response to text message from Gary D. Lewis | $100.00 | 0.10 | $10.00 | Client Communication | 3106 |
| 5/24/2021 | Paralegal | Receipt and review of documents from Laura Stone in response to RFP | $100.00 | 0.10 | $10.00 | Discovery Related | 3108 |
| 5/24/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.20 | $40.00 | In House Communication | 3109 |
| 5/24/2021 | Sean Short | Conference with SR regarding edits to notice of 30(b)(6). | $200.00 | 0.10 | $20.00 | In House Communication | 3110 |
| 5/24/2021 | Sean Short | Compose electronic communication to opposing counsel regarding joint motion for extension of deadlines. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 3111 |
| 5/24/2021 | Paralegal | Preparation and Drafting of Brandon Giovanni Gonzalez's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3113 |
| 5/24/2021 | Sean Short | Examination of joint motion for amended scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 3116 |
| 5/24/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 3117 |
| 5/24/2021 | Sean Short | Conference with paralegal regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 3120 |
| 5/24/2021 | Sean Short | Editing and revision of notice of 30(b)(6) deposition. | $200.00 | 0.30 | $60.00 | Deposition Related | 3121 |
| 5/25/2021 | Paralegal | Telephone Conference(s) with Maria Prado re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3124 |
| 5/25/2021 | Paralegal | Preparation and Drafting of Maria Prado's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3125 |
| 5/25/2021 | Paralegal | Preparation and Drafting of Joy E. Prater's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3128 |
| 5/25/2021 | Paralegal | Receive, read and prepare response to text message from Shirley Contreras | $100.00 | 0.10 | $10.00 | Client Communication | 3135 |
| 5/25/2021 | Sean Short | Receipt and review of edits to proposed discovery plan. | $200.00 | 0.10 | $20.00 | Discovery Related | 3140 |
| 5/25/2021 | Sean Short | Conference with SR regarding Defendants edits to proposed discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 3141 |
| 5/26/2021 | Law Clerk | Telephone Conference(s) with Harold Johnson re: Anthony Taylor's discovery responses | $75.00 | 0.10 | $7.50 | Client Communication | 3150 |
| 5/26/2021 | Paralegal | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3162 |
| 5/26/2021 | Paralegal | Compose electronic communication to Susan Hauge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3167 |
| 5/26/2021 | Paralegal | Compose electronic communication to Scott Holifield re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3170 |
| 5/26/2021 | Paralegal | Compose electronic communication to Christopher A. Kipfer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3177 |
| 5/26/2021 | Paralegal | Preparation and Drafting of Anthony M. Taylor's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3198 |
| 5/26/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding discovery plan. | $200.00 | 0.30 | $60.00 | Opposing Counsel Communic | 3212 |
| 5/27/2021 | Sean Short | Receipt and review of email from opposing counsel regarding discovery plan. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 3215 |
| 5/27/2021 | Sean Short | Conference with SR regarding discovery plan. | $200.00 | 0.10 | $20.00 | In House Communication | 3216 |
| 5/27/2021 | Sean Short | Conference with paralegal regarding discovery plan. | $200.00 | 0.20 | $40.00 | In House Communication | 3217 |
| 5/27/2021 | Sean Short | Conference with paralegal regarding responding to written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3218 |
| 5/28/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 3222 |
| 5/28/2021 | Sean Short | Examination of text order assign case to Magistrate Ervin. | $200.00 | 0.10 | $20.00 | Case Management | 3223 |
| 5/28/2021 | Sean Short | Examination of order granting motion for extension of discovery deadline. | $200.00 | 0.10 | $20.00 | Discovery Related | 3224 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 5/28/2021 | Josh Sanford | Examination of clerks notice regarding magistrate judge | $383.00 | 0.10 | $38.30 | Case Management | 3226 |
| 5/28/2021 | Josh Sanford | Examination of order | $383.00 | 0.10 | $38.30 | Case Management | 3227 |
| 6/1/2021 | Paralegal | Work on Client's file: documentation preparation for discovery answers for next two groups of opt-ins | $100.00 | 0.70 | $70.00 | Discovery Related | 3230 |
| 6/1/2021 | Paralegal | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3236 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding responding to Defendant's written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3238 |
| 6/1/2021 | Paralegal | Compose, prepare and send correspondence to Client, Jessica Cockerill re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3240 |
| 6/1/2021 | Paralegal | Compose electronic communication to Shirley Contreras re: status of discovery responses | $100.00 | 0.10 | $10.00 | Client Communication | 3241 |
| 6/1/2021 | Paralegal | Receive, read and prepare response to email(s) from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3245 |
| 6/1/2021 | Paralegal | Compose electronic communication to Mayme Fivecoat re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3246 |
| 6/1/2021 | Paralegal | Compose, prepare and send correspondence to Client, Mayme Fivecoat re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3247 |
| 6/1/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 3249 |
| 6/1/2021 | Paralegal | Receive, read and prepare response to text message from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3250 |
| 6/1/2021 | Paralegal | Telephone Conference(s) with Joshua James re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3260 |
| 6/1/2021 | Paralegal | Preparation and Drafting of Joshua James' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3261 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 3263 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding deadline to respond to written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3264 |
| 6/1/2021 | Law Clerk | Compose electronic communication to Connie Anderson re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3267 |
| 6/1/2021 | Law Clerk | Compose electronic communication to Timothy Bailey re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3268 |
| 6/1/2021 | Law Clerk | Telephone Conference(s) with Timothy Bailey re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3270 |
| 6/1/2021 | Law Clerk | Telephone Conference(s) with Joseph Blanton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3271 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding responding to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3273 |
| 6/1/2021 | Sean Short | Conference with SG regarding deadline to propounded discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3274 |
| 6/1/2021 | Law Clerk | Compose electronic communication with Timothy Bailey re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3275 |
| 6/1/2021 | Paralegal | Preparation and drafting of script for 30 original opt-in plaintiff's long discovery answers | $100.00 | 1.10 | $110.00 | Discovery Related | 3276 |
| 6/1/2021 | Paralegal | Preparation and Drafting of Shirley Contreras' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3279 |
| 6/1/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $200.00 | 0.20 | $40.00 | In House Communication | 3287 |
| 6/1/2021 | Paralegal | Preparation and Drafting of Timothy S. Bailey's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3288 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding opt-in Plaintiffs discovery responses; deposition scheduling. | $200.00 | 0.10 | $20.00 | In House Communication | 3290 |
| 6/1/2021 | Paralegal | Telephone Conference(s) with Van Doug Evans re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3291 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $200.00 | 0.10 | $20.00 | In House Communication | 3292 |
| 6/1/2021 | Paralegal | Preparation and Drafting of Van Doug Evans, Jr.'s Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3293 |
| 6/1/2021 | Paralegal | Preparation and Drafting of Joseph R. Blanton's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3298 |
| 6/1/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $200.00 | 0.10 | $20.00 | In House Communication | 3300 |
| 6/2/2021 | Paralegal | Telephone Conference(s) with William Hallman re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3303 |
| 6/2/2021 | Paralegal | Compose electronic communication to Brandi M. Deforge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3307 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/2/2021 | Paralegal | Telephone Conference(s) with Brandi M. Deforge re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3308 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Brandi M. Deforge's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3310 |
| 6/2/2021 | Sean Short | Conference with SR and MS regarding motion for final certification. | $200.00 | 0.10 | $20.00 | In House Communication | 3312 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Sydney Young. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3314 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Maranda Crawford's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3315 |
| 6/2/2021 | Law Clerk | Compose electronic communication with Sydney Young. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3316 |
| 6/2/2021 | Law Clerk | Compose electronic communication with Tommy Utley re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3319 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Justin Sanders re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3320 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Kenneth G. Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3321 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Danna Rice re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3322 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Todd R. Phillips re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3323 |
| 6/2/2021 | Sean Short | Conference with paralegal regarding responding to written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3324 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Kenneth G. Murphy's wife re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3325 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Todd R. Phillips re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3326 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Joshua W. Midgett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3327 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Cedric L. Dixon re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3328 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Danna Rice re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3329 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Sydney Young re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3330 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Tommy D. Utley re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3331 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Jonathan Rome re: answering discovery | $75.00 | 0.20 | $15.00 | Client Communication | 3332 |
| 6/2/2021 | Paralegal | Receive, read and prepare response to text message from Michael Cervantes re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3334 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Connie Anderson re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3335 |
| 6/2/2021 | Sean Short | Editing and revision of Plaintiffs' responses to Defendant's discovery. | $200.00 | 0.60 | $120.00 | Discovery Related | 3336 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Tyreca E. R. McBride re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3338 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Kenneth G. Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3340 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Del Rico Mayo re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3341 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Connie Anderson's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3342 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Justin Sanders re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3345 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Cedric L. Dixon's Answers to Opposing Party's RFPs and ROGs | $100.00 | 0.10 | $10.00 | Discovery Related | 3347 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Cynthia Linch-Passmore re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3350 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Sydney Young's Answers to Opposing Party's  ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3351 |
| 6/2/2021 | Law Clerk | Telephone Conference(s) with Johnny Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3354 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Tommy D. Utley's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3355 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Randy Ferrell re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3358 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Wilbert L. Ervin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3359 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/2/2021 | Paralegal | Preparation and Drafting of Johnny Jones' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3361 |
| 6/2/2021 | Sean Short | Conference with SR regarding dates for client deposition. | $200.00 | 0.20 | $40.00 | In House Communication | 3364 |
| 6/2/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3366 |
| 6/2/2021 | Sean Short | Conference with paralegal regarding Defendant's revised list for written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3368 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Cynthia Linch-Passmore's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3371 |
| 6/2/2021 | Law Clerk | Work on Client's file: Update discovery answer spreadsheet | $75.00 | 0.20 | $15.00 | Discovery Related | 3373 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Tyreca McBride's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3374 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Kenneth G. Murphy's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3375 |
| 6/2/2021 | Paralegal | Preparation and Drafting of Todd R. Phillips' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3379 |
| 6/2/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions; exchanging written discovery; notice of 30(b)(6). | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 3381 |
| 6/2/2021 | Law Clerk | Compose, prepare and send correspondence to Client | $75.00 | 0.10 | $7.50 | Client Communication | 3384 |
| 6/2/2021 | Law Clerk | Compose electronic communication to Tyreca E. R. McBride re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3388 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Danna Rice's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3398 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Joshua W. Midgett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3401 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Jonathan Rome's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3403 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Randy Ferrell re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3404 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Wilbert L. Ervin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3406 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Justin Sanders' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3407 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3410 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3411 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Carrie Beard re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3412 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Caitlen M.L. Benson re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3413 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Andrew Wright re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3414 |
| 6/3/2021 | Law Clerk | Compose electronic communication to James E. White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3415 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3416 |
| 6/3/2021 | Sean Short | Conference with paralegal regarding responding to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3417 |
| 6/3/2021 | Sean Short | Conference with SR regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 3418 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Willie Valdary re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3419 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Carrie Beard through em re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3420 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Keoisha Smith re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3421 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Caitlen M.L. Benson re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3422 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Keoisha Smith re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 3423 |
| 6/3/2021 | Sean Short | Conference with SR and paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 3427 |
| 6/3/2021 | Paralegal | Compose electronic communication to Daniel Barrow re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3431 |
| 6/3/2021 | Paralegal | Compose electronic communication to Charles Berry re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3432 |
| 6/3/2021 | Law Clerk | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3433 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/3/2021 | Law Clerk | Compose electronic communication to Dillin M. Self re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3434 |
| 6/3/2021 | Paralegal | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3435 |
| 6/3/2021 | Paralegal | Telephone Conference(s) with Bailey Darby re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 3436 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Kayla Carpenter re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 3437 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Rickie Parchman re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 3438 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Bailey Darby's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3439 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Caitlen Benson's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3441 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Amy Fields in email re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3444 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Jeremy Hyten re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3446 |
| 6/3/2021 | Paralegal | Compose electronic communication to Jennifer Edwards-Manson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3447 |
| 6/3/2021 | Paralegal | Compose electronic communication to Travis Gordon, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3448 |
| 6/3/2021 | Paralegal | Compose electronic communication to Kristie Householder re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3449 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Travis Neal, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3453 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Roshonda Johnson re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3454 |
| 6/3/2021 | Paralegal | Telephone Conference(s) with Tina Hulen re: PRIVILEGED INFORMATION | $100.00 | 0.50 | $50.00 | Client Communication | 3455 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Rosie Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3456 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Keocha Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3457 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Tina Hulen's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3458 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Sebastian Moore re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3461 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Demario M. Mitchell re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3462 |
| 6/3/2021 | Paralegal | Compose electronic communication to Tina Hulen re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3463 |
| 6/3/2021 | Paralegal | Compose electronic communication to Ray L. Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3464 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Jerry Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3465 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Kendric R. McCain re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3466 |
| 6/3/2021 | Law Clerk | Compose electronic communication to Karla Jordan re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3467 |
| 6/3/2021 | Paralegal | Compose electronic communication to Mickey Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3469 |
| 6/3/2021 | Paralegal | Compose electronic communication to Karla Jordan re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3470 |
| 6/3/2021 | Paralegal | Compose electronic communication to Shalaunda Mosley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3471 |
| 6/3/2021 | Paralegal | Telephone Conference(s) with Mickey Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3472 |
| 6/3/2021 | Paralegal | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3474 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Octiva Marten re: PRIVILEGED INFORMATION | $75.00 | 0.50 | $37.50 | Client Communication | 3475 |
| 6/3/2021 | Paralegal | Telephone Conference(s) with Tina Hulen re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3476 |
| 6/3/2021 | Paralegal | Telephone Conference(s) with Sara Strasser re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 3479 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Sara Strasser's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 3480 |
| 6/3/2021 | Law Clerk | Telephone Conference(s) with Andrew Wright re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 3483 |
| 6/3/2021 | Paralegal | Editing and revision of Tina Hulen's answers to ROGs | $100.00 | 0.10 | $10.00 | Discovery Related | 3486 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/3/2021 | Paralegal | Compose electronic communication to Jada Thomas re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3488 |
| 6/3/2021 | Paralegal | Compose electronic communication to Dominique Webster re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3489 |
| 6/3/2021 | Paralegal | Compose electronic communication to Eric West re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3490 |
| 6/3/2021 | Paralegal | Compose electronic communication to Mercedes Williams re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3491 |
| 6/3/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 3492 |
| 6/3/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 3494 |
| 6/3/2021 | Paralegal | Telephone Conference(s) with Ray L. Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.40 | $40.00 | Client Communication | 3495 |
| 6/3/2021 | Paralegal | Preparation and Drafting of Ray L. Johnson's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3496 |
| 6/3/2021 | Paralegal | Receipt and review of text message from Tina Hulen re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3506 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Lester Brown's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3514 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Tyreca E. R. McBride re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3516 |
| 6/4/2021 | Paralegal | Compose, prepare and send correspondence templates to Clients | $100.00 | 0.50 | $50.00 | Client Communication | 3517 |
| 6/4/2021 | Law Clerk | Telephone Conference(s) with Joshua W. Midgett's relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3518 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Kayla Carpenter's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.30 | $30.00 | Discovery Related | 3520 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Roshonda Johnson's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3522 |
| 6/4/2021 | Law Clerk | Telephone Conference(s) with Randy Ferrell re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3524 |
| 6/4/2021 | Law Clerk | Compose electronic communication Wilbert L. Ervin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3525 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Ryan Melton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3526 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Octiva Marten's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.30 | $30.00 | Discovery Related | 3527 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Wilbert Ervin's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 3530 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Kendric R. McCain re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3532 |
| 6/4/2021 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 3533 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Travis Neal, Jr.'s Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3534 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Keosha Smith's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 3539 |
| 6/4/2021 | Law Clerk | Telephone Conference(s) with Karla Jordan re: PRIVILEGED INFORMATION | $75.00 | 0.60 | $45.00 | Client Communication | 3542 |
| 6/4/2021 | Paralegal | Receive, read and prepare response to email(s) from Eric West re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3559 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Keocha Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3561 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Dillin M. Self re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3564 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Willie Valdary re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3565 |
| 6/4/2021 | Paralegal | Editing and revision of Willie Parchel's RFP and ROGS and documents | $100.00 | 0.20 | $20.00 | Discovery Related | 3566 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3568 |
| 6/4/2021 | Law Clerk | Compose electronic communication to James E. White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3569 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3571 |
| 6/4/2021 | Law Clerk | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3572 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Jeremy Hyten re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3573 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Ashley Holland re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3574 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/4/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3579 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Carrie Beard re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3580 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Amy M. Fields re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3581 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Tommeshya Hunter re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3582 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Sebastian Moore re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3583 |
| 6/4/2021 | Law Clerk | Telephone Conference with Tommeshya Hunter re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3584 |
| 6/4/2021 | Law Clerk | Compose electronic communication to Rosie Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3585 |
| 6/4/2021 | Paralegal | Receive, read and prepare response to email(s) from Karla Jordan re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3588 |
| 6/4/2021 | Paralegal | Telephone Conference(s) with Karla Jordan re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3589 |
| 6/4/2021 | Paralegal | Preparation and Drafting of Karla Jordan's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 3591 |
| 6/4/2021 | Paralegal | Compose electronic communication to Karla Jordan re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3592 |
| 6/4/2021 | Paralegal | Compose electronic communication to client re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3595 |
| 6/4/2021 | Paralegal | Work on Client's file: Compile RFP documents from Tina Hulen | $100.00 | 1.80 | $180.00 | Discovery Related | 3596 |
| 6/7/2021 | Paralegal | Work on Client's file: Compile documents received from Tina Hulen | $100.00 | 0.50 | $50.00 | Discovery Related | 3600 |
| 6/7/2021 | Paralegal | Compose electronic communication to Mercedes Williams re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3602 |
| 6/7/2021 | Paralegal | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3603 |
| 6/7/2021 | Paralegal | Compose electronic communication to Eric West re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3609 |
| 6/7/2021 | Paralegal | Preparation and Drafting of Randy Ferrell's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3611 |
| 6/7/2021 | Paralegal | Compose electronic communication to Jerry White re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3613 |
| 6/7/2021 | Paralegal | Compose electronic communication to Jada Thomas re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3614 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3616 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3617 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Carrie Beard re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3618 |
| 6/7/2021 | Law Clerk | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3619 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Amy Fields re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3620 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Ashley Holland re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3621 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Jeremy Hyten re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3622 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Jerry Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3623 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Kendric McCain re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3624 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Sebastian Moore re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3625 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Keocha Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3626 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Willie Valdary re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3627 |
| 6/7/2021 | Law Clerk | Compose electronic communication to James White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3628 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Daniel Barrow re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3629 |
| 6/7/2021 | Paralegal | Work on Client's file: Compiling RFP documents and bates stamping | $100.00 | 0.20 | $20.00 | Discovery Related | 3631 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/7/2021 | Law Clerk | Compose electronic communication to Charles Berry re: obtaining discovery responses and deposition dates | $75.00 | 0.10 | $7.50 | Client Communication | 3632 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3633 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Jennifer Edwards-Manson re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3634 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Shalaunda Mosley re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3638 |
| 6/7/2021 | Law Clerk | Compose electronic communication to Kenneth Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3639 |
| 6/8/2021 | Paralegal | Receipt and review of returned mail from Shayla Cooper and Jessica Cockerill; updated files accordingly | $100.00 | 0.10 | $10.00 | Client Communication | 3642 |
| 6/8/2021 | Paralegal | Editing and revision of Travis Neal's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3646 |
| 6/8/2021 | Law Clerk | Telephone Conference(s) with Travis Neal re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3647 |
| 6/8/2021 | Paralegal | Telephone Conference(s) with Kari Fox re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3650 |
| 6/8/2021 | Paralegal | Telephone Conference(s) with Christopher Kipfer re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 3651 |
| 6/8/2021 | Paralegal | Preparation and Drafting of Christopher Kipfer's Answers to Opposing Party's  ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3652 |
| 6/8/2021 | Paralegal | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3663 |
| 6/8/2021 | Paralegal | Compose electronic communication to Carrie Beard re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3665 |
| 6/8/2021 | Paralegal | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3667 |
| 6/8/2021 | Paralegal | Compose electronic communication to Amy Fields re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3669 |
| 6/8/2021 | Paralegal | Telephone Conference(s) with Gloria Brewer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3674 |
| 6/8/2021 | Paralegal | Compose electronic communication to Ray Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3675 |
| 6/8/2021 | Paralegal | Preparation and Drafting of Tommeshya Hunter's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3680 |
| 6/8/2021 | Law Clerk | Telephone Conference(s) with Wilbert L. Ervin re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3682 |
| 6/8/2021 | Paralegal | Compose electronic communication to Ashley Holland re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3684 |
| 6/8/2021 | Paralegal | Telephone Conference(s) with Juanita Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3688 |
| 6/8/2021 | Paralegal | Compose electronic communication to Kendric R. McCain re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3692 |
| 6/8/2021 | Paralegal | Compose electronic communication to Sebastian Moore re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3695 |
| 6/8/2021 | Paralegal | Compose electronic communication to Keocha Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3696 |
| 6/8/2021 | Paralegal | Compose electronic communication to Jennifer Edwards-Manson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3697 |
| 6/8/2021 | Paralegal | Preparation and Drafting of Jennifer Edwards-Manson's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 3698 |
| 6/8/2021 | Paralegal | Receive, read and prepare response to text message from Jennifer Edwards-Manson | $100.00 | 0.10 | $10.00 | Client Communication | 3703 |
| 6/8/2021 | Paralegal | Compose electronic communication to Dillin Self re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3704 |
| 6/8/2021 | Paralegal | Receive, read and prepare response to Jennifer Edwards-Manson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3705 |
| 6/8/2021 | Paralegal | Compose electronic communication to Willie Valdary re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3707 |
| 6/8/2021 | Paralegal | Compose electronic communication to James E. White re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3712 |
| 6/8/2021 | Paralegal | Preparation and Drafting of Andrew Wright's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3716 |
| 6/8/2021 | Paralegal | Telephone Conference(s) with Ray Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3720 |
| 6/8/2021 | Paralegal | Receipt and review of text message from Jennifer Manson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3721 |
| 6/8/2021 | Paralegal | Preparation and Drafting of Gloria Brewer's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3722 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/8/2021 | Paralegal | Compose electronic communication to Dominique Webster re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3724 |
| 6/9/2021 | Paralegal | Telephone Conference(s) with Dominique Webster | $100.00 | 0.30 | $30.00 | Client Communication | 3728 |
| 6/9/2021 | Paralegal | Preparation and Drafting of Dominique Webster's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3729 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Carrie Beard re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3730 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Daniel Barrow re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3733 |
| 6/9/2021 | Sean Short | Receipt and review of email from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 3734 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Charles Berry re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3737 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3738 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Kristie Householder re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3739 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Shalaunda Mosley re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3740 |
| 6/9/2021 | Paralegal | Telephone Conference(s) with Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 3741 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Kenneth G. Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3742 |
| 6/9/2021 | Paralegal | Preparation and Drafting of Kelton Boyce's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3743 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3745 |
| 6/9/2021 | Paralegal | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3746 |
| 6/9/2021 | Paralegal | Telephone Conference(s) with Jada Thomas re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3747 |
| 6/9/2021 | Law Clerk | Telephone Conference(s) with Jada Thomas re: PRIVILEGED INFORMATION | $75.00 | 0.50 | $37.50 | Client Communication | 3748 |
| 6/9/2021 | Paralegal | Preparation and Drafting of Jada Thomas' Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3749 |
| 6/9/2021 | Paralegal | Compose electronic communication to Jada Thomas re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3751 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Eric West re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3754 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Jerry White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3762 |
| 6/9/2021 | Paralegal | Receive, read and prepare response to email(s) from Christopher Kipfer | $100.00 | 0.10 | $10.00 | Client Communication | 3763 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Mercedes Williams re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3765 |
| 6/9/2021 | Law Clerk | Compose electronic communication to Mickey Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3767 |
| 6/9/2021 | Paralegal | Preparation and Drafting of Wilbert Ervin's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3768 |
| 6/9/2021 | Paralegal | Editing and revision of Tyreca McBride's answers | $100.00 | 0.10 | $10.00 | Discovery Related | 3770 |
| 6/9/2021 | Paralegal | Compose electronic communication to Joshua W. Midgett re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3772 |
| 6/9/2021 | Paralegal | Receive, read and prepare response to text message from Jennifer Edwards-Manson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3777 |
| 6/9/2021 | Paralegal | Editing and revision of Jennifer Edwards-Manson's answers | $100.00 | 0.10 | $10.00 | Discovery Related | 3778 |
| 6/9/2021 | Paralegal | Compose electronic communication to Mr. West re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3782 |
| 6/9/2021 | Law Clerk | Telephone Conference(s) with Eric West re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3783 |
| 6/9/2021 | Paralegal | Telephone Conference(s) with Shalonda Mosley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3784 |
| 6/9/2021 | Law Clerk | Telephone Conference(s) with Shalaunda Mosley re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 3785 |
| 6/9/2021 | Paralegal | Preparation and Drafting of Shalaunda Mosley's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3786 |
| 6/10/2021 | Law Clerk | Telephone Conference(s) with Keocha Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.40 | $30.00 | Client Communication | 3790 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Daniel Barrow re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3791 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/10/2021 | Law Clerk | Compose electronic communication to Charles Berry re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3792 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Mickey Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3793 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Mickey Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3794 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3795 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3796 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Mercedes Williams re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3797 |
| 6/10/2021 | Paralegal | Preparation and Drafting of Keocha Murphy's Answers to Opposing Party's ROGS and RFP | $100.00 | 0.20 | $20.00 | Discovery Related | 3798 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Jerry White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3802 |
| 6/10/2021 | Law Clerk | Telephone Conference(s) with Kenneth G. Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3804 |
| 6/10/2021 | Law Clerk | Compose electronic communication to Eric West re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3805 |
| 6/10/2021 | Paralegal | Compose electronic communication to Shalaunda Mosley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3806 |
| 6/10/2021 | Paralegal | Telephone Conference(s) with Del Rico Mayo re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3807 |
| 6/10/2021 | Paralegal | Preparation and Drafting of Del Rico Mayo's Answers to Opposing Party's ROGs and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3809 |
| 6/10/2021 | Sean Short | Conference with paralegal regarding opt-in Plaintiffs' discovery responses. | $200.00 | 0.10 | $20.00 | In House Communication | 3810 |
| 6/10/2021 | Paralegal | Work on Client's file: spreadsheet updating and data organization for discovery answers | $100.00 | 0.50 | $50.00 | Discovery Related | 3811 |
| 6/10/2021 | Paralegal | Telephone Conference(s) with Bailey Darby re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3815 |
| 6/10/2021 | Law Clerk | Telephone Conference(s) with Kenneth G. Murphy re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3818 |
| 6/10/2021 | Paralegal | Telephone Conference(s) with Kenneth Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3819 |
| 6/11/2021 | Law Clerk | Telephone Conference(s) with Jeremy Hyten re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 3820 |
| 6/11/2021 | Paralegal | Compose electronic communication to Kenneth G. Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3822 |
| 6/11/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 3825 |
| 6/11/2021 | Paralegal | Telephone Conference(s) with Willie Valdary re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3826 |
| 6/14/2021 | Paralegal | Compose electronic communication to Willie Valdary re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3831 |
| 6/14/2021 | Paralegal | Telephone Conference(s) with Carrie Beard re: PRIVILEGED INFORMATION | $100.00 | 0.40 | $40.00 | Client Communication | 3832 |
| 6/14/2021 | Paralegal | Preparation and Drafting of Carrie Beard's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3833 |
| 6/14/2021 | Paralegal | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3837 |
| 6/14/2021 | Paralegal | Work on Client's file: Organization of new depo back up list | $100.00 | 0.50 | $50.00 | Deposition Related | 3843 |
| 6/14/2021 | Sean Short | Conference with SR regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 3852 |
| 6/14/2021 | Paralegal | Telephone Conference(s) with Derrick Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3855 |
| 6/14/2021 | Paralegal | Telephone Conference(s) with James E. White re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 3861 |
| 6/14/2021 | Paralegal | Telephone Conference(s) with Stacy Phillips re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3862 |
| 6/14/2021 | Paralegal | Preparation and Drafting of James E. White's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3865 |
| 6/14/2021 | Paralegal | Telephone Conference(s) with Daniel Barrow re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 3870 |
| 6/14/2021 | Paralegal | Preparation and Drafting of Daniel Barrow's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 3871 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Charles Berry re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3888 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Mickey Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3889 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/15/2021 | Law Clerk | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3891 |
| 6/15/2021 | Law Clerk | Telephone Conference(s) with Eric West re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3892 |
| 6/15/2021 | Paralegal | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3893 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Mercedes Williams re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3894 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Jerry White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3895 |
| 6/15/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3896 |
| 6/15/2021 | Paralegal | Preparation and Drafting of Jeremy Hyten's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3899 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3900 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Amy M. Fields re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3902 |
| 6/15/2021 | Paralegal | Preparation and Drafting of Kenneth G. Murphy's Answers to Opposing Party's Extended ROGs and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 3905 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Kristie Householder re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3906 |
| 6/15/2021 | Sean Short | Conference with paralegal regarding scheduling depositions; responses to written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 3908 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3911 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3912 |
| 6/15/2021 | Law Clerk | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3913 |
| 6/15/2021 | Law Clerk | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3914 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Ashley Holland re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3916 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Ashley Holland re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3917 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Jerry Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3919 |
| 6/15/2021 | Sean Short | Conference with JS regarding depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 3920 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Dillin M. Self re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3921 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3923 |
| 6/15/2021 | Law Clerk | Compose electronic communication to Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3924 |
| 6/15/2021 | Law Clerk | Telephone Conference(s) with Joshua W. Midgett's relative. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3925 |
| 6/15/2021 | Law Clerk | Telephone Conference(s) with Joshua W. Midgett re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3926 |
| 6/15/2021 | Law Clerk | Telephone Conference(s) with Barry White, Jr.'s relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3927 |
| 6/15/2021 | Paralegal | Preparation and Drafting of Joshua Midgett's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3928 |
| 6/15/2021 | Paralegal | Compose electronic communication to Antonia Brown re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3931 |
| 6/15/2021 | Paralegal | Telephone Conference(s) with Roderick Marks re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3934 |
| 6/15/2021 | Paralegal | Compose electronic communication to Natalie Maze re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3935 |
| 6/15/2021 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 3936 |
| 6/15/2021 | Paralegal | Compose electronic communication to Ray Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3937 |
| 6/15/2021 | Sean Short | Compose, prepare and send correspondence to Client. | $200.00 | 0.30 | $60.00 | Client Communication | 3939 |
| 6/15/2021 | Paralegal | Preparation and drafting of NOD for Ray Johnson | $100.00 | 0.10 | $10.00 | Deposition Related | 3940 |
| 6/15/2021 | Paralegal | Compose electronic communication to Tracey Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3948 |
| 6/15/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 3949 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/16/2021 | Law Clerk | Compose electronic communication to Brent Porter's relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 3952 |
| 6/16/2021 | Paralegal | Telephone Conference(s) with Tyrone Wilson | $100.00 | 0.10 | $10.00 | Client Communication | 3956 |
| 6/16/2021 | Paralegal | Compose electronic communication to Jason Pardo | $100.00 | 0.10 | $10.00 | Client Communication | 3959 |
| 6/16/2021 | Paralegal | Compose electronic communication to Natalie Maze re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3960 |
| 6/16/2021 | Sean Short | Conference with paralegal regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 3962 |
| 6/16/2021 | Paralegal | Telephone Conference(s) with Kirstie S. Householder re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 3969 |
| 6/16/2021 | Paralegal | Preparation and Drafting of Kirstie S. Householder's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 3970 |
| 6/16/2021 | Paralegal | Compose electronic communication to Travis Gordon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3973 |
| 6/16/2021 | Paralegal | Compose electronic communication to Kirstie Householder re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3974 |
| 6/16/2021 | Paralegal | Compose electronic communication to Jordan McChristian re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3975 |
| 6/16/2021 | Paralegal | Receive, read and prepare response to text message from Kirstie S. Householder Page re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3976 |
| 6/16/2021 | Paralegal | Editing and revision of Kirstie S. Householder Page's discovery responses | $100.00 | 0.20 | $20.00 | Discovery Related | 3979 |
| 6/16/2021 | Paralegal | Compose electronic communication Kirstie S. Householder Page re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3980 |
| 6/16/2021 | Paralegal | Compose electronic communication to Charles Berry re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3982 |
| 6/16/2021 | Paralegal | Compose electronic communication to Mickey Jones re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3983 |
| 6/16/2021 | Law Clerk | Telephone Conference(s) with Brent Porter re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 3986 |
| 6/16/2021 | Paralegal | Telephone Conference(s) with Brent Porter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3987 |
| 6/16/2021 | Paralegal | Preparation and Drafting of Brent Porter's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 3990 |
| 6/16/2021 | Sean Short | Conference with SR regarding deposition schedule. | $200.00 | 0.10 | $20.00 | In House Communication | 3992 |
| 6/17/2021 | Paralegal | Work on Client's file: schedule of depositions | $100.00 | 0.20 | $20.00 | Deposition Related | 3998 |
| 6/17/2021 | Paralegal | Telephone Conference(s) with Natalie Maze re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 3999 |
| 6/17/2021 | Paralegal | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4001 |
| 6/17/2021 | Sean Short | Conference with SR regarding deposition schedule. | $200.00 | 0.20 | $40.00 | In House Communication | 4003 |
| 6/17/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 4004 |
| 6/17/2021 | Sean Short | Conference with paralegal regarding files for depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4006 |
| 6/17/2021 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4009 |
| 6/17/2021 | Paralegal | Work on Client's file: CTJ deposition exhibits | $100.00 | 0.30 | $30.00 | Deposition Related | 4011 |
| 6/17/2021 | Paralegal | Telephone Conference(s) with Ricky L. Ellsworth re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4016 |
| 6/17/2021 | Paralegal | Preparation and Drafting of Ricky L. Ellsworth's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4017 |
| 6/17/2021 | Paralegal | Receive, read and prepare response to email(s) from Kayla Carpenter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4057 |
| 6/17/2021 | Paralegal | Receive, read and prepare response to email(s) from Kayla Carpenter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4059 |
| 6/17/2021 | Paralegal | Editing and revision of Kayla Carpenter's Responses to RFP | $100.00 | 0.10 | $10.00 | Discovery Related | 4062 |
| 6/17/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 4063 |
| 6/18/2021 | Paralegal | Work on Client's file: Deposition prep-schedule and Notice of deposition organization | $100.00 | 1.20 | $120.00 | Deposition Related | 4068 |
| 6/18/2021 | Paralegal | Telephone Conference(s) with Tracy Ann Warner re: PRIVILEGED INFORMATION | $100.00 | 0.40 | $40.00 | Client Communication | 4072 |
| 6/18/2021 | Paralegal | Preparation and Drafting of Tracy Ann Warner's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.30 | $30.00 | Discovery Related | 4074 |
| 6/18/2021 | Sean Short | Conference with SR regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4077 |
| 6/18/2021 | Sean Short | Compose electronic communication to opposing counsel regarding deposition schedule. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4078 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/18/2021 | Sean Short | Conference with paralegal regarding documents for depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4079 |
| 6/18/2021 | Paralegal | Compose electronic communication to Tina Hulen re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4083 |
| 6/18/2021 | Paralegal | Compose electronic communication to Ray L. Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4084 |
| 6/18/2021 | Paralegal | Compose electronic communication to Dominique Webster re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4085 |
| 6/18/2021 | Paralegal | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4086 |
| 6/18/2021 | Sean Short | Conference with paralegal regarding notice of depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4087 |
| 6/18/2021 | Paralegal | Compose electronic communication to Karla Jordan re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4088 |
| 6/18/2021 | Paralegal | Compose electronic communication to Kristie Householder Page re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4089 |
| 6/18/2021 | Paralegal | Compose electronic communication to Dominique Webster re: PRIVILEGED INFORMATIONNOD | $100.00 | 0.10 | $10.00 | Client Communication | 4090 |
| 6/18/2021 | Paralegal | Compose electronic communication to Bailey Darby re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4091 |
| 6/18/2021 | Paralegal | Compose electronic communication to Quante Thomas re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4092 |
| 6/18/2021 | Paralegal | Compose electronic communication to Brent Porter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4093 |
| 6/18/2021 | Paralegal | Compose electronic communication to Daniel Barrow re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4094 |
| 6/18/2021 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4095 |
| 6/18/2021 | Paralegal | Compose electronic communication to Tracy Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4096 |
| 6/18/2021 | Paralegal | Compose electronic communication to Shalaunda Mosley re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4097 |
| 6/18/2021 | Paralegal | Compose electronic communication to Jada Thomas re: NOD | $100.00 | 0.10 | $10.00 | Client Communication | 4098 |
| 6/18/2021 | Paralegal | Compose electronic communication Stacy Phillips re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4099 |
| 6/18/2021 | Paralegal | Compose electronic communication to Kenneth G. Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4100 |
| 6/18/2021 | Paralegal | Telephone Conference(s) with Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4108 |
| 6/18/2021 | Paralegal | Telephone Conference(s) with Karla Jordan re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4109 |
| 6/18/2021 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4110 |
| 6/18/2021 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4111 |
| 6/18/2021 | Sean Short | Compose electronic communication to paralegal regarding changes to deposition scheduling. | $200.00 | 0.10 | $20.00 | In House Communication | 4112 |
| 6/18/2021 | Sean Short | Conference with SR regarding changes to deposition scheduling. | $200.00 | 0.10 | $20.00 | In House Communication | 4113 |
| 6/20/2021 | Sean Short | Deposition of opt-in Plaintiffs (drive from Little Rock to Jonesboro). | $200.00 | 2.00 | $400.00 | Deposition Related | 4114 |
| 6/21/2021 | Paralegal | Receipt and review of text message from Dominique Webster re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4129 |
| 6/21/2021 | Paralegal | Receipt and review of documents from Dominique Webster | $100.00 | 0.10 | $10.00 | Discovery Related | 4130 |
| 6/21/2021 | Paralegal | Editing and revision of Dominique Webster's answers to RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 4131 |
| 6/21/2021 | Paralegal | Receipt and review of text message from Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4133 |
| 6/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4134 |
| 6/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 1.20 | $240.00 | Client Communication | 4135 |
| 6/21/2021 | Paralegal | Compose electronic communication to Tracy Warner re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4136 |
| 6/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.90 | $180.00 | Client Communication | 4138 |
| 6/21/2021 | Paralegal | Receive, read and prepare response to email(s) from Ray Johnson re: sending NOD | $100.00 | 0.10 | $10.00 | Client Communication | 4139 |
| 6/21/2021 | Paralegal | Receive, read and prepare response to email(s) from Keocha Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4140 |
| 6/21/2021 | Paralegal | Telephone Conference(s) with Stacy Phillips re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4141 |
| 6/21/2021 | Paralegal | Compose electronic communication to Dominique Webster re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4149 |
| 6/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 4155 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/21/2021 | Sean Short | Deposition of Karla Jordan. | $200.00 | 0.90 | $180.00 | Deposition Related | 4156 |
| 6/21/2021 | Steve Rauls | Deposition of opt-in Tina Hullen | $285.00 | 2.40 | $684.00 | Deposition Related | 4157 |
| 6/21/2021 | Steve Rauls | Deposition of opt-in Kelton Boyce | $285.00 | 1.10 | $313.50 | Deposition Related | 4158 |
| 6/21/2021 | Steve Rauls | Deposition of opt-in Ray Johnson | $285.00 | 1.10 | $313.50 | Deposition Related | 4159 |
| 6/21/2021 | Steve Rauls | Deposition of opt-in Karla Jordan | $285.00 | 1.00 | $285.00 | Deposition Related | 4160 |
| 6/21/2021 | Steve Rauls | Meet with Ray Johnson PRIVILEGED INFORMATION | $285.00 | 0.40 | $114.00 | Client Communication | 4161 |
| 6/21/2021 | Steve Rauls | Meet with Karla Jordan PRIVILEGED INFORMATION | $285.00 | 0.50 | $142.50 | Client Communication | 4162 |
| 6/21/2021 | Steve Rauls | Travel from Little Rock to Jonesboro for opt-in depositions | $285.00 | 2.20 | $627.00 | Deposition Related | 4163 |
| 6/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.70 | $140.00 | Client Communication | 4164 |
| 6/21/2021 | Sean Short | Deposition of Dominique Webster. | $200.00 | 1.30 | $260.00 | Deposition Related | 4165 |
| 6/22/2021 | Paralegal | Receive, read and prepare response to text message from Brent Porter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4168 |
| 6/22/2021 | Paralegal | Receipt and review of e-mail correspondence from Keocha Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4170 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4177 |
| 6/22/2021 | Law Clerk | Telephone Conference(s) with Barry White Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 4178 |
| 6/22/2021 | Law Clerk | Telephone Conference(s) with Robert Ison re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 4183 |
| 6/22/2021 | Law Clerk | Telephone Conference(s) with Ashley Holland re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 4184 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4186 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Charles Berry re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4187 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Amy M. Fields re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4188 |
| 6/22/2021 | Paralegal | Telephone Conference(s) with Jessica Cockerill re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4189 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Dillin M. Self re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4190 |
| 6/22/2021 | Paralegal | Preparation and Drafting of Jessica Cockerill's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 4191 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4194 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Willie Valdary re:PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4195 |
| 6/22/2021 | Paralegal | Preparation and Drafting of Barry White, Jr.'s Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4197 |
| 6/22/2021 | Paralegal | Preparation and Drafting of Robert Ison's Answers to Opposing Party's ROGS and RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 4202 |
| 6/22/2021 | Law Clerk | Telephone Conference(s) with Mickey Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4203 |
| 6/22/2021 | Sean Short | Conference with SR regarding client deposition; case strategy. | $200.00 | 0.20 | $40.00 | In House Communication | 4204 |
| 6/22/2021 | Sean Short | Telephone Conference(s) with SG and SR regarding scheduling client deposition. | $200.00 | 0.10 | $20.00 | Client Communication | 4205 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Jerry White re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4207 |
| 6/22/2021 | Paralegal | Preparation and Drafting of Ashley Holland's Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 4211 |
| 6/22/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 4215 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4216 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4217 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Keyairis K. Brown re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4218 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Matthew R. Kimble re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4219 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4220 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4222 |
| 6/22/2021 | Law Clerk | Compose electronic communication to Tyreca E. R. McBride re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4224 |
| 6/22/2021 | Sean Short | Deposition of Bailey Darby. | $200.00 | 0.70 | $140.00 | Deposition Related | 4227 |
| 6/22/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4228 |
| 6/22/2021 | Sean Short | Deposition of Dominique Webster. | $200.00 | 1.20 | $240.00 | Deposition Related | 4229 |
| 6/22/2021 | Steve Rauls | Meet with SS and opt-in Bailey Darby PRIVILEGED INFORMATION | $285.00 | 0.50 | $142.50 | Client Communication | 4230 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/22/2021 | Steve Rauls | Deposition of opt-in Bailey Darby | $285.00 | 0.70 | $199.50 | Deposition Related | 4231 |
| 6/22/2021 | Sean Short | Receipt and review of email from paralegal regarding client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4232 |
| 6/23/2021 | Steve Rauls | email exchange with opposing counsel regarding rescheduling deposition of opt-in Quante Thomas | $285.00 | 0.10 | $28.50 | Client Communication | 4245 |
| 6/23/2021 | Law Clerk | Telephone Conference(s) with Mickey Jones re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 4255 |
| 6/23/2021 | Paralegal | Preparation and Drafting of Mickey Jones' Answers to Opposing Party's ROGS and RFPs | $100.00 | 0.20 | $20.00 | Discovery Related | 4256 |
| 6/23/2021 | Sean Short | Telephone Conference(s) with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4258 |
| 6/23/2021 | Paralegal | Editing and revision of Micky Jones' discovery responses and verification | $100.00 | 0.20 | $20.00 | Discovery Related | 4261 |
| 6/23/2021 | Sean Short | Conference with SR regarding client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4263 |
| 6/23/2021 | Sean Short | Telephone Conference(s) with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4264 |
| 6/23/2021 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4265 |
| 6/23/2021 | Paralegal | Telephone Conference(s) with Kristie Householder Page re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4268 |
| 6/23/2021 | Sean Short | Receipt and review of email from paralegal regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4270 |
| 6/23/2021 | Law Clerk | Telephone Conference(s) with Trevius Woodard re: status update | $75.00 | 0.10 | $7.50 | Client Communication | 4271 |
| 6/23/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 4272 |
| 6/23/2021 | Sean Short | Deposition of Kirstie Page. | $200.00 | 1.00 | $200.00 | Deposition Related | 4273 |
| 6/23/2021 | Steve Rauls | Deposition of opt-in Daniel Barrow (non-appearance) | $285.00 | 0.20 | $57.00 | Deposition Related | 4274 |
| 6/23/2021 | Steve Rauls | Deposition of opt-in Kirstie Householder Page | $285.00 | 0.90 | $256.50 | Deposition Related | 4275 |
| 6/23/2021 | Steve Rauls | meet with opt-in Kirstie Householder Page and SS PRIVILEGED INFORMATION | $285.00 | 0.40 | $114.00 | Client Communication | 4276 |
| 6/23/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4277 |
| 6/23/2021 | Sean Short | Deposition of Brent Porter. | $200.00 | 1.40 | $280.00 | Deposition Related | 4278 |
| 6/24/2021 | Law Clerk | Telephone Conference(s) with Quante Thomas re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4281 |
| 6/24/2021 | Law Clerk | Compose electronic communication to Stacy Phillips re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4282 |
| 6/24/2021 | Law Clerk | Compose electronic communication to Jada Thomas re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4283 |
| 6/24/2021 | Law Clerk | Compose electronic communication to Shalaunda Mosley re: obtaining deposition confirmation | $75.00 | 0.10 | $7.50 | Client Communication | 4284 |
| 6/24/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4285 |
| 6/24/2021 | Sean Short | Deposition of Tracy Ann Warner. | $200.00 | 0.50 | $100.00 | Deposition Related | 4286 |
| 6/24/2021 | Sean Short | Telephone Conference(s) with SR regarding client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 4287 |
| 6/24/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 4289 |
| 6/24/2021 | Steve Rauls | Work on Client's file: start drafting outline for 30(b)(6) deposition | $285.00 | 3.80 | $1,083.00 | Deposition Related | 4290 |
| 6/24/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4291 |
| 6/25/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4294 |
| 6/25/2021 | Steve Rauls | Conference with SS and opt-in Quante Thomas PRIVILEGED INFORMATION | $285.00 | 0.40 | $114.00 | Client Communication | 4303 |
| 6/25/2021 | Steve Rauls | Deposition of opt-in Quante Thomas | $285.00 | 1.20 | $342.00 | Deposition Related | 4304 |
| 6/25/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4305 |
| 6/25/2021 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 4306 |
| 6/25/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4309 |
| 6/25/2021 | Sean Short | Telephone Conference(s) with SR regarding client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 4310 |
| 6/25/2021 | Sean Short | Deposition of Jada Thomas. | $200.00 | 0.90 | $180.00 | Deposition Related | 4311 |
| 6/25/2021 | Sean Short | Deposition of opt-in Plaintiffs (drive from Jonesboro back to Little Rock). | $200.00 | 2.00 | $400.00 | Deposition Related | 4312 |
| 6/25/2021 | Sean Short | Telephone Conference(s) with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4313 |
| 6/25/2021 | Steve Rauls | meet with opt-in Shalaunda Mosley and SS PRIVILEGED INFORMATION | $285.00 | 0.50 | $142.50 | Client Communication | 4315 |
| 6/25/2021 | Steve Rauls | Deposition of opt-in Shalaunda Mosley | $285.00 | 1.10 | $313.50 | Deposition Related | 4316 |
| 6/25/2021 | Steve Rauls | Travel from Jonesboro to Little Rock for opt-in depositions | $285.00 | 2.20 | $627.00 | Deposition Related | 4317 |
| 6/28/2021 | Law Clerk | Perform legal research regarding donning/doffing law | $75.00 | 0.70 | $52.50 | MPSJ Series | 4318 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Sebastian Moore's Answers to Opposing Party's RFP and ROGS | $100.00 | 0.40 | $40.00 | Discovery Related | 4319 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/28/2021 | Paralegal | Compose, prepare and send correspondence to Client, Sebastian Moore, re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4321 |
| 6/28/2021 | Paralegal | Work on Client's file: July depo list | $100.00 | 1.20 | $120.00 | Deposition Related | 4325 |
| 6/28/2021 | Paralegal | Telephone Conference(s) with Makinna Jones re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4337 |
| 6/28/2021 | Sean Short | Conference with SR and paralegal regarding client depositions. | $200.00 | 0.20 | $40.00 | In House Communication | 4344 |
| 6/28/2021 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4345 |
| 6/28/2021 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4346 |
| 6/28/2021 | Paralegal | Telephone Conference(s) with Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4347 |
| 6/28/2021 | Sean Short | Examination of Defendant's motion to enforce settlement. | $200.00 | 0.20 | $40.00 | Settlement Related | 4356 |
| 6/28/2021 | Sean Short | Examination of Response to motion to enforce settlement. | $200.00 | 0.10 | $20.00 | Settlement Related | 4357 |
| 6/28/2021 | Sean Short | Conference with SR regarding Response to motion to enforce settlement. | $200.00 | 0.10 | $20.00 | In House Communication | 4358 |
| 6/28/2021 | Paralegal | Telephone Conference(s) with Greg Throesch re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4366 |
| 6/28/2021 | Sean Short | Conference with paralegal regarding responding to written discovery. | $200.00 | 0.30 | $60.00 | In House Communication | 4372 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Desirea C. Branch's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.20 | $20.00 | Discovery Related | 4374 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Angel Carrasco's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4375 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Shayla O. Cooper's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4376 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Shawn T. Cornman's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4377 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Mayme D. Fivecoat's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4378 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Asa Grooms' Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4379 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Susan Hauge's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4380 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Matthew B. Kemper's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4381 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Scott Holifield's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4382 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Rick Komanta's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4383 |
| 6/28/2021 | Paralegal | Editing and revision of Desirea Branch's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4385 |
| 6/28/2021 | Paralegal | Editing and revision of Angel Carrasco's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4386 |
| 6/28/2021 | Paralegal | Editing and revision of Shayla Cooper's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4387 |
| 6/28/2021 | Paralegal | Editing and revision of Mayme Fivecoat's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4388 |
| 6/28/2021 | Paralegal | Editing and revision of Asa Grooms' discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4389 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Zachary Loftis' Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 4390 |
| 6/28/2021 | Paralegal | Preparation and Drafting of James K. Mann's Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 4391 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4392 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Katelyn Morris' Answers to Opposing Party's ROGS/RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 4393 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Hailey D. Parsons' Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4394 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Corazon D. Quilbio's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4395 |
| 6/28/2021 | Paralegal | Preparation and Drafting of James Allen Towne's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4396 |
| 6/28/2021 | Paralegal | Preparation and Drafting of James S. Childers' Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 4397 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Charlie Adaway's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4398 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/28/2021 | Paralegal | Preparation and Drafting of Amy M. Fields' Answers to Opposing Party's | $100.00 | 0.10 | $10.00 | Discovery Related | 4399 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Charlie Adaway's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4400 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Christopher Barton's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4401 |
| 6/28/2021 | Paralegal | Preparation and Drafting of David Scott Carlyle's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4402 |
| 6/28/2021 | Sean Short | Conference with SR and paralegal regarding response to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4403 |
| 6/28/2021 | Paralegal | Preparation and Drafting of Jerry Jones' Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4404 |
| 6/28/2021 | Paralegal | Telephone Conference(s) with Christopher Triplett re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4405 |
| 6/28/2021 | Paralegal | Editing and revision of Scott Holifield's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4406 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Kendric R. McCain's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4407 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Ryan Melton's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4408 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Demario M. Mitchell's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4409 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Sebastian Moore's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4410 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Willie Valdary re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4411 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Sebastian Moore's Answers to Opposing Party's ROGS/RFPs | $100.00 | 0.10 | $10.00 | Discovery Related | 4412 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Rosie Murphy's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4413 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Dillin M. Self's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4416 |
| 6/29/2021 | Paralegal | Preparation and Drafting of Willie Valdary's Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4417 |
| 6/29/2021 | Sean Short | Conference with paralegal regarding responses to written discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4418 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4419 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Shawn T. Cornman re: obtaining discovery responses | $75.00 | 0.10 | $7.50 | Client Communication | 4420 |
| 6/29/2021 | Paralegal | Work on Client's file: completing discovery batches | $100.00 | 0.80 | $80.00 | Discovery Related | 4422 |
| 6/29/2021 | Law Clerk | Telephone Conference(s) with Van Doug Evans, Jr.'s relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4423 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Van Doug Evans, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4424 |
| 6/29/2021 | Law Clerk | Telephone Conference(s) with James Hall re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4425 |
| 6/29/2021 | Law Clerk | Compose electronic communication to James Hall re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4426 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Matthew R. Kimble re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4429 |
| 6/29/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4430 |
| 6/29/2021 | Law Clerk | Telephone Conference(s) with Willie Hill re: scheduling deposition | $75.00 | 0.10 | $7.50 | Client Communication | 4431 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Willie Hill re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4432 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4433 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4434 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4435 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4436 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4437 |
| 6/29/2021 | Law Clerk | Telephone Conference(s) with Robert Hunter Ralph re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4438 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Robert Hunter Ralph re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4439 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/29/2021 | Law Clerk | Compose electronic communication to Johnathan Wren re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4440 |
| 6/29/2021 | Law Clerk | Telephone Conference(s) with Georgann Smith re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4443 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4444 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4445 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Christopher Barton re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4446 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Amy M. Fields re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4447 |
| 6/29/2021 | Law Clerk | Compose electronic communication to David Scott Carlyle re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4448 |
| 6/29/2021 | Law Clerk | Telephone Conference(s) with Jerry Jones' relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4449 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Jerry Jones re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4450 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Kendric R. McCain re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4451 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Dillin M. Self re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4452 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Angel Carrasco re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4453 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4454 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4455 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4456 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Scott Holifield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4457 |
| 6/29/2021 | Law Clerk | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4458 |
| 6/29/2021 | Sean Short | Receipt and review of email from opposing counsel regarding expert report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4459 |
| 6/29/2021 | Sean Short | Conference with SR regarding Defendant's expert report. | $200.00 | 0.30 | $60.00 | In House Communication | 4460 |
| 6/30/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4465 |
| 6/30/2021 | Sean Short | Compose electronic communication to paralegal regarding Defendant's document production. | $200.00 | 0.10 | $20.00 | In House Communication | 4466 |
| 6/30/2021 | Sean Short | Conference with JS and SR regarding Defendant's expert disclosure. | $200.00 | 0.20 | $40.00 | In House Communication | 4467 |
| 6/30/2021 | Paralegal | Receipt and review of documents and videos from OC | $100.00 | 0.20 | $20.00 | Discovery Related | 4471 |
| 6/30/2021 | Law Clerk | Telephone Conference(s) with Sheila Watson re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4472 |
| 6/30/2021 | Law Clerk | Telephone Conference(s) with Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4473 |
| 6/30/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4474 |
| 6/30/2021 | Paralegal | Editing and revision of Charlie Adaways' answers to ROGS | $100.00 | 0.10 | $10.00 | Discovery Related | 4476 |
| 6/30/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4477 |
| 6/30/2021 | Law Clerk | Compose electronic communication to Sheila Watson re: confirming deposition | $75.00 | 0.10 | $7.50 | Client Communication | 4478 |
| 6/30/2021 | Paralegal | Editing and revision of Christopher Barton's answers to ROGS | $100.00 | 0.10 | $10.00 | Discovery Related | 4480 |
| 6/30/2021 | Paralegal | Editing and revision of David Scott Carlyle's answers to ROGS | $100.00 | 0.10 | $10.00 | Discovery Related | 4481 |
| 6/30/2021 | Paralegal | Editing and revision of Amy M. Fields' ROGS answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4482 |
| 6/30/2021 | Paralegal | Editing and revision of Jerry Jones' discovery answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4483 |
| 6/30/2021 | Paralegal | Editing and revision of Demario M. Mitchell's discovery answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4484 |
| 6/30/2021 | Paralegal | Editing and revision of Kendric R. McCain's ROG answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4485 |
| 6/30/2021 | Paralegal | Editing and revision of Ryan Melton's ROG answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4486 |
| 6/30/2021 | Paralegal | Editing and revision of Sebastian Moore's ROGS answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4487 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 6/30/2021 | Paralegal | Editing and revision of Rosie Murphy's ROGS answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4488 |
| 6/30/2021 | Paralegal | Editing and revision of Dillin M. Self's answers to ROGs | $100.00 | 0.10 | $10.00 | Discovery Related | 4489 |
| 6/30/2021 | Paralegal | Editing and revision of Willie Valdary's ROGs answers | $100.00 | 0.10 | $10.00 | Discovery Related | 4490 |
| 6/30/2021 | Paralegal | Work on Client's file: preparing answers for service | $100.00 | 0.70 | $70.00 | Discovery Related | 4492 |
| 6/30/2021 | Paralegal | Receive, read and prepare response to text message from Bobby Wyss | $100.00 | 0.10 | $10.00 | Client Communication | 4493 |
| 6/30/2021 | Sean Short | Editing and revision of Plaintiffs' responses to discovery. | $200.00 | 1.50 | $300.00 | Discovery Related | 4496 |
| 6/30/2021 | Sean Short | Conference with SR regarding Plaintiffs' responses to discovery. | $200.00 | 0.20 | $40.00 | In House Communication | 4497 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4500 |
| 7/1/2021 | Law Clerk | Compose electronic communication to James Hall re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4501 |
| 7/1/2021 | Paralegal | Preparation and Drafting of James S. Childers' Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4502 |
| 7/1/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4503 |
| 7/1/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4504 |
| 7/1/2021 | Paralegal | Work on Client's file: continue finalizing answers for service | $100.00 | 3.70 | $370.00 | Discovery Related | 4505 |
| 7/1/2021 | Paralegal | Editing and revision of Angel Carrasco's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4506 |
| 7/1/2021 | Paralegal | Editing and revision of Shayla O. Cooper's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4507 |
| 7/1/2021 | Paralegal | Editing and revision of Shawn T. Cornman's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4508 |
| 7/1/2021 | Paralegal | Editing and revision of Mayme D. Fivecoat's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4509 |
| 7/1/2021 | Paralegal | Editing and revision of Asa Grooms' discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4510 |
| 7/1/2021 | Paralegal | Editing and revision of Susan D. Hauge's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4511 |
| 7/1/2021 | Paralegal | Editing and revision of Zachary DS Loftis' discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4512 |
| 7/1/2021 | Paralegal | Editing and revision of Scott Holifield's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4513 |
| 7/1/2021 | Paralegal | Editing and revision of Brittany Ann Martin's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4514 |
| 7/1/2021 | Paralegal | Editing and revision of Matthew Kemper's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4515 |
| 7/1/2021 | Paralegal | Editing and revision of Rick Komanta's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4516 |
| 7/1/2021 | Paralegal | Editing and revision of James K. Mann's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4517 |
| 7/1/2021 | Paralegal | Editing and revision of Katelyn Morris' discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4518 |
| 7/1/2021 | Paralegal | Editing and revision of Hailey D. Parsons' discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4519 |
| 7/1/2021 | Paralegal | Editing and revision of Corazon D. Quilbio's discovery responses | $100.00 | 0.10 | $10.00 | Discovery Related | 4520 |
| 7/1/2021 | Paralegal | Editing and revision of James Allen Towne's discovery respones | $100.00 | 0.10 | $10.00 | Discovery Related | 4521 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4522 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4523 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Shawn T. Cornman re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4524 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Van Doug Evans, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4525 |
| 7/1/2021 | Sean Short | Conference with SR regarding case strategy. | $200.00 | 0.10 | $20.00 | In House Communication | 4526 |
| 7/1/2021 | Sean Short | Conference with JS and SR regarding case strategy. | $200.00 | 0.10 | $20.00 | In House Communication | 4527 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4528 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Matthew R. Kimble re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4529 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/1/2021 | Law Clerk | Compose electronic communication to Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4530 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4531 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4532 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4533 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4534 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4535 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4536 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4537 |
| 7/1/2021 | Law Clerk | Telephone Conference(s) with Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4538 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4539 |
| 7/1/2021 | Law Clerk | Telephone Conference(s) with Johnathan Wren re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4540 |
| 7/1/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4542 |
| 7/1/2021 | Paralegal | Telephone Conference(s) with Rosie Murphy re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 4543 |
| 7/1/2021 | Paralegal | Preparation and Drafting of Rosie Murphy's amended Answers to Opposing Party's ROGS/RFPS | $100.00 | 0.10 | $10.00 | Discovery Related | 4544 |
| 7/1/2021 | Sean Short | Conference with paralegal regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4549 |
| 7/1/2021 | Law Clerk | Telephone Conference(s) with Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.30 | $22.50 | Client Communication | 4551 |
| 7/1/2021 | Law Clerk | Compose electronic communication to Charlie Adaway re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4552 |
| 7/1/2021 | Paralegal | Preparation and Drafting of Charlie Adaway's Answers to Opposing Party's ROGS/RFP | $100.00 | 0.10 | $10.00 | Discovery Related | 4553 |
| 7/1/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 4555 |
| 7/2/2021 | Sean Short | Examination of discovery deadline. | $200.00 | 0.10 | $20.00 | Discovery Related | 4562 |
| 7/2/2021 | Sean Short | Conference with SR regarding Plaintiffs' discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4564 |
| 7/2/2021 | Sean Short | Conference with TF regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 4565 |
| 7/2/2021 | Sean Short | Conference with SR regarding case strategy. | $200.00 | 0.10 | $20.00 | In House Communication | 4566 |
| 7/2/2021 | Sean Short | Preparation and drafting of Plaintiffs' Second set of Request for Production. | $200.00 | 0.30 | $60.00 | Discovery Related | 4567 |
| 7/2/2021 | Sean Short | Conference with SR regarding Plaintiffs' Second set of Request for Production. | $200.00 | 0.10 | $20.00 | In House Communication | 4568 |
| 7/2/2021 | Sean Short | Editing and revision of Plaintiffs' Second set of Request for Production. | $200.00 | 0.10 | $20.00 | Discovery Related | 4569 |
| 7/2/2021 | Steve Rauls | Perform legal research regarding donning and doffing and portal to portal issues | $285.00 | 0.40 | $114.00 | Case Management | 4571 |
| 7/2/2021 | Sean Short | Receipt and review of email from opposing counsel regarding Defendant's responses to discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4572 |
| 7/2/2021 | Sean Short | Compose electronic communication to Defendant regarding Plaintiffs' responses to discovery. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4573 |
| 7/2/2021 | Sean Short | Conference with SR regarding Defendant's production of documents. | $200.00 | 0.20 | $40.00 | In House Communication | 4574 |
| 7/2/2021 | Sean Short | Receive, read and prepare response to email(s) from SG regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 4575 |
| 7/6/2021 | Sean Short | Conference with SR regarding last day to serve discovery. | $200.00 | 0.10 | $20.00 | In House Communication | 4578 |
| 7/6/2021 | Sean Short | Compose electronic communication to opposing counsel regarding second set of request for production. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4580 |
| 7/6/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 4581 |
| 7/7/2021 | Paralegal | Receipt and review of text message from Sebastian Moore: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4584 |
| 7/7/2021 | Sean Short | Conference with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4592 |
| 7/7/2021 | Paralegal | Compose electronic communication to Kelton Boyce re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4596 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/7/2021 | Sean Short | Conference with SR regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4597 |
| 7/7/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4598 |
| 7/7/2021 | Sean Short | Conference with SR regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4600 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Sheila Watson re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4601 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4602 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4603 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4604 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4605 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4606 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4607 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4608 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Susan Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4609 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4610 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Shawn Cornman re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4611 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4612 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4613 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Kimberly J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4614 |
| 7/7/2021 | Law Clerk | Compose electronic communication to Matthew R. Kimble re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4615 |
| 7/7/2021 | Law Clerk | Telephone Conference(s) with Dustin C. Kimbrough re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4616 |
| 7/7/2021 | Law Clerk | Telephone Conference(s) with Van Doug Evans, Jr.'s Relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4617 |
| 7/8/2021 | Paralegal | Telephone Conference(s) with Melinda Counce re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4620 |
| 7/8/2021 | Sean Short | Conference with paralegal and SR regarding scheduling client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4624 |
| 7/8/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 4626 |
| 7/8/2021 | Law Clerk | Compose electronic communication to Kimberley Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4627 |
| 7/8/2021 | Law Clerk | Compose electronic communication to James Hall re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4628 |
| 7/8/2021 | Law Clerk | Compose electronic communication to Matthew R. Kimble re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4629 |
| 7/8/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4630 |
| 7/8/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4631 |
| 7/9/2021 | Sean Short | Conference with SR regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4632 |
| 7/9/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4634 |
| 7/12/2021 | Sean Short | Conference with SR regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4637 |
| 7/12/2021 | Sean Short | Compose electronic communication to TF regarding hotel for depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4639 |
| 7/12/2021 | Sean Short | Conference with staff regarding deposition planning. | $200.00 | 0.10 | $20.00 | In House Communication | 4640 |
| 7/12/2021 | Sean Short | Conference with SR regarding Defendant's good faith letter. | $200.00 | 0.10 | $20.00 | In House Communication | 4641 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4645 |
| 7/13/2021 | Law Clerk | Telephone Conference(s) with Ellen M. Clardy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4647 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Scott Holifield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4648 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/13/2021 | Law Clerk | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4649 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4650 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4651 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4652 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4653 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4654 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4655 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4656 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4657 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Shawn T. Cornman re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4658 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4659 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Ricky L. Ellsworth re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4660 |
| 7/13/2021 | Sean Short | Conference with SR regarding Defendant's good faith letters. | $200.00 | 0.20 | $40.00 | In House Communication | 4663 |
| 7/13/2021 | Sean Short | Examination of Defendant's good faith letters and Plaintiffs' responses. | $200.00 | 0.60 | $120.00 | Discovery Related | 4664 |
| 7/13/2021 | Sean Short | Compose electronic communication to opposing counsel regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4665 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Ellen M. Clardy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4666 |
| 7/13/2021 | Law Clerk | Telephone Conference(s) with Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4667 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4668 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4669 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Brandon Giovanni Gonzalez re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4670 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Anthony M. Taylor re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4671 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Bobbie Wyss re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4675 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4676 |
| 7/13/2021 | Law Clerk | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4677 |
| 7/13/2021 | Sean Short | Examination of Defendant's production of discovery documents; conference with SR regarding exhibits for 30(b)(6) deposition. | $200.00 | 2.50 | $500.00 | Discovery Related | 4678 |
| 7/13/2021 | Sean Short | Conference with SR regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4680 |
| 7/13/2021 | Sean Short | Conference with TF regarding court reporter for 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4681 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Van Doug Evans' relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4682 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Bobbie Wyss re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4683 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4685 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4686 |
| 7/14/2021 | Sean Short | Work on Client's file: prepare exhibits for 30(b)(6) deposition. | $200.00 | 0.70 | $140.00 | Deposition Related | 4688 |
| 7/14/2021 | Law Clerk | Telephone Conference(s) with Brandon Giovanni Gonzalez re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4689 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Brandon Giovanni Gonzalez re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4690 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Bobbie Wyss re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4691 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4692 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/14/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4694 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4695 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Shawn T. Cornman re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4696 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4697 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4698 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4699 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4700 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4701 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4702 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4703 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4704 |
| 7/14/2021 | Law Clerk | Compose electronic communication Ricky L. Ellsworth re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4705 |
| 7/14/2021 | Law Clerk | Compose electronic communication Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4706 |
| 7/14/2021 | Law Clerk | Compose electronic communication Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4707 |
| 7/14/2021 | Law Clerk | Compose electronic communication Asa Grooms re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4708 |
| 7/14/2021 | Law Clerk | Compose electronic communication Scott Holifield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4709 |
| 7/14/2021 | Law Clerk | Compose electronic communication Katelyn Morris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4710 |
| 7/14/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding notice of 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4712 |
| 7/14/2021 | Sean Short | Conference with SR regarding exhibits for 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4713 |
| 7/14/2021 | Law Clerk | Telephone Conference(s) with Anthony M. Taylor re: PRIVILEGED INFORMATION | $75.00 | 0.20 | $15.00 | Client Communication | 4714 |
| 7/14/2021 | Sean Short | Conference with paralegal regarding deposition schedule. | $200.00 | 0.10 | $20.00 | In House Communication | 4716 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Connie Cox re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4717 |
| 7/14/2021 | Law Clerk | Compose electronic communication to Ronnie Cox re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4718 |
| 7/14/2021 | Sean Short | Conference with SR regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4719 |
| 7/14/2021 | Sean Short | Conference with paralegal regarding changes to deposition schedule. | $200.00 | 0.10 | $20.00 | In House Communication | 4720 |
| 7/14/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding deposition locations. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4721 |
| 7/14/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding deposition schedule. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4722 |
| 7/14/2021 | Sean Short | Conference with SR regarding 30(b)(6)(deposition) | $200.00 | 0.20 | $40.00 | In House Communication | 4724 |
| 7/15/2021 | Law Clerk | Telephone Conference(s) with Jonathan Wren re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4726 |
| 7/15/2021 | Law Clerk | Telephone Conference(s) with Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4732 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4733 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4734 |
| 7/15/2021 | Law Clerk | Compose electronic communication Ellen M. Clardy re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4735 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4736 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Kimberley J. Brakefield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4737 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Desirea C. Branch re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4738 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/15/2021 | Law Clerk | Compose electronic communication to Susan D. Hauge re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4739 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Shawn T. Cornman re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4740 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Kerri Liles re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4741 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Zachary DS Loftis re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4742 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Brittany Ann Martin re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4743 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Hailey D. Parsons re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4744 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Rodney E. Raines re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4745 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Dewayne D. Rogers, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4746 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Shayla O. Cooper re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4747 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Asa Grooms re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4748 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Ricky L. Ellsworth re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4749 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Mayme D. Fivecoat re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4750 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Scott Holifield re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4751 |
| 7/15/2021 | Law Clerk | Compose electronic communication to Katelyn Morris re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4752 |
| 7/15/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4755 |
| 7/15/2021 | Sean Short | Conference with paralegal regarding edits to scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4758 |
| 7/15/2021 | Sean Short | Conference with SR regarding edits to scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4759 |
| 7/15/2021 | Sean Short | Conference with SR regarding 30(b)(6) exhibits. | $200.00 | 0.20 | $40.00 | In House Communication | 4760 |
| 7/15/2021 | Sean Short | Conference with JS regarding good faith letter. | $200.00 | 0.10 | $20.00 | In House Communication | 4763 |
| 7/17/2021 | Paralegal | Receive, read and prepare response to text(s) from client re PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 4768 |
| 7/17/2021 | Paralegal | Compose electronic communication to client re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4771 |
| 7/17/2021 | Paralegal | Compose electronic communication to client re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4772 |
| 7/18/2021 | Sean Short | Deposition of opt-in Plaintiffs (drive from Little Rock to Jonesboro). | $200.00 | 2.00 | $400.00 | Deposition Related | 4773 |
| 7/19/2021 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 4774 |
| 7/19/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 4775 |
| 7/19/2021 | Sean Short | Telephone Conference(s) with law clerk regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4776 |
| 7/19/2021 | Sean Short | Telephone Conference(s) with law clerk regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4777 |
| 7/19/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 4778 |
| 7/19/2021 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 4779 |
| 7/19/2021 | Law Clerk | Compose, prepare and send correspondence to Client | $75.00 | 0.20 | $15.00 | Client Communication | 4780 |
| 7/19/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4782 |
| 7/19/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.90 | $180.00 | Client Communication | 4784 |
| 7/19/2021 | Sean Short | Deposition of Willie Hill. | $200.00 | 0.30 | $60.00 | Deposition Related | 4785 |
| 7/19/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.70 | $140.00 | Client Communication | 4786 |
| 7/19/2021 | Sean Short | Deposition of Deanna Walker. | $200.00 | 0.40 | $80.00 | Deposition Related | 4787 |
| 7/19/2021 | Sean Short | Telephone Conference(s) with parlegal regarding scheduling client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4788 |
| 7/19/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.20 | $40.00 | Client Communication | 4789 |
| 7/19/2021 | Steve Rauls | Meet with opt-in Willie Hill PRIVILEGED INFORMATION | $285.00 | 0.60 | $171.00 | Client Communication | 4790 |
| 7/19/2021 | Steve Rauls | Meet with opt-in Shirley Contreras PRIVILEGED INFORMATION | $285.00 | 0.60 | $171.00 | Client Communication | 4791 |
| 7/19/2021 | Steve Rauls | Deposition of opt-in Willie Hill | $285.00 | 0.50 | $142.50 | Deposition Related | 4792 |
| 7/19/2021 | Steve Rauls | Deposition of opt-in Shirley Contreras | $285.00 | 0.60 | $171.00 | Deposition Related | 4793 |
| 7/19/2021 | Steve Rauls | Travel from Little Rock to Jonesboro for depositions | $285.00 | 2.20 | $627.00 | Deposition Related | 4794 |
| 7/19/2021 | Sean Short | Editing and revision of notice of deposition (first amended). | $200.00 | 0.10 | $20.00 | Deposition Related | 4796 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/19/2021 | Steve Rauls | Preparation and drafting of 30(b)(6) deposition outline | $285.00 | 2.80 | $798.00 | Deposition Related | 4797 |
| 7/19/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.70 | $140.00 | Client Communication | 4798 |
| 7/20/2021 | Law Clerk | Compose electronic communication to Bobbie Wyss re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4800 |
| 7/20/2021 | Law Clerk | Telephone Conference(s) with Willie Valdary re: obtaining discovery responses | $75.00 | 0.30 | $22.50 | Client Communication | 4801 |
| 7/20/2021 | Paralegal | Telephone Conference(s) with client re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4802 |
| 7/20/2021 | Sean Short | Conference with SR regarding client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4805 |
| 7/20/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 4806 |
| 7/20/2021 | Sean Short | Conference with SR regarding client deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4807 |
| 7/20/2021 | Law Clerk | Compose electronic communication to Bobbie Wyss re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4808 |
| 7/20/2021 | Law Clerk | Compose electronic communication to Van Doug Evans re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4809 |
| 7/20/2021 | Steve Rauls | Meet with opt-in Kimbrough PRIVILEGED INFORMATION | $285.00 | 0.50 | $142.50 | Client Communication | 4810 |
| 7/20/2021 | Steve Rauls | Meet with opt-in Makinna Jones PRIVILEGED INFORMATION | $285.00 | 0.50 | $142.50 | Client Communication | 4811 |
| 7/20/2021 | Steve Rauls | Deposition of opt-in Makinna Jones | $285.00 | 0.40 | $114.00 | Deposition Related | 4812 |
| 7/20/2021 | Steve Rauls | Deposition of opt-in Kimbrough | $285.00 | 0.60 | $171.00 | Deposition Related | 4813 |
| 7/20/2021 | Law Clerk | Telephone Conference(s) with James Hall re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4814 |
| 7/20/2021 | Law Clerk | Compose electronic communication to Christopher Triplett re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4815 |
| 7/20/2021 | Law Clerk | Telephone Conference(s) with Brandon Gonzalez's relative re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4816 |
| 7/20/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.80 | $160.00 | Client Communication | 4817 |
| 7/20/2021 | Steve Rauls | Meet with opt-in Counce PRIVILEGED INFORMATION | $285.00 | 0.70 | $199.50 | Client Communication | 4819 |
| 7/20/2021 | Steve Rauls | Deposition of opt-in Counce | $285.00 | 0.40 | $114.00 | Deposition Related | 4820 |
| 7/20/2021 | Sean Short | Deposition of Melinda Counce. | $200.00 | 0.40 | $80.00 | Deposition Related | 4821 |
| 7/20/2021 | Sean Short | Deposition of Melinda Counce. | $200.00 | 0.40 | $80.00 | Deposition Related | 4823 |
| 7/20/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 4824 |
| 7/20/2021 | Sean Short | Examination of SR's edits and revisions to notice of deposition. | $200.00 | 0.30 | $60.00 | Deposition Related | 4825 |
| 7/20/2021 | Sean Short | Conference with SR regarding edits and revisions to notice of deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4826 |
| 7/20/2021 | Paralegal | Compose electronic communication to client re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4827 |
| 7/20/2021 | Steve Rauls | Editing and revision of amended notice of deposition; discuss changes with SS and email to opposing counsel | $285.00 | 0.70 | $199.50 | Deposition Related | 4828 |
| 7/20/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.40 | $80.00 | Client Communication | 4829 |
| 7/20/2021 | Sean Short | Deposition of Ellen Clardy. | $200.00 | 0.40 | $80.00 | Deposition Related | 4830 |
| 7/20/2021 | Steve Rauls | meet with opt-in Clardy PRIVILEGED INFORMATION | $285.00 | 0.30 | $85.50 | Client Communication | 4831 |
| 7/20/2021 | Steve Rauls | Deposition of opt-in Clardy | $285.00 | 0.40 | $114.00 | Deposition Related | 4832 |
| 7/20/2021 | Steve Rauls | Examination of Def.'s objections to 30(b)(6) topics | $285.00 | 0.40 | $114.00 | Deposition Related | 4833 |
| 7/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.70 | $140.00 | Client Communication | 4834 |
| 7/21/2021 | Steve Rauls | meet with opt-in Wyss PRIVILEGED INFORMATION | $285.00 | 0.40 | $114.00 | Client Communication | 4835 |
| 7/21/2021 | Steve Rauls | Deposition of opt-in Wyss | $285.00 | 0.40 | $114.00 | Deposition Related | 4836 |
| 7/21/2021 | Sean Short | Conference with SR regarding deposition of Bobbie Wyss. | $200.00 | 0.10 | $20.00 | In House Communication | 4837 |
| 7/21/2021 | Sean Short | Compose electronic communication to client. | $200.00 | 0.10 | $20.00 | Client Communication | 4838 |
| 7/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.20 | $40.00 | Client Communication | 4839 |
| 7/21/2021 | Steve Rauls | Meet with opt-in James Hall PRIVILEGED INFORMATION | $285.00 | 0.20 | $57.00 | Client Communication | 4840 |
| 7/21/2021 | Steve Rauls | Deposition of opt-in James Hall | $285.00 | 0.40 | $114.00 | Deposition Related | 4841 |
| 7/21/2021 | Law Clerk | Compose electronic communication to Heather Fiebrantz re: confirming deposition | $75.00 | 0.10 | $7.50 | Client Communication | 4842 |
| 7/21/2021 | Law Clerk | Compose electronic communication to Jonathan Wren re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4843 |
| 7/21/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 4847 |
| 7/21/2021 | Sean Short | Deposition of Chris Triplett. | $200.00 | 0.40 | $80.00 | Deposition Related | 4848 |
| 7/21/2021 | Steve Rauls | Deposition of opt-in Triplett | $285.00 | 0.40 | $114.00 | Deposition Related | 4849 |
| 7/21/2021 | Steve Rauls | meet with opt-in Triplett PRIVILEGED INFORMATION | $285.00 | 0.30 | $85.50 | Client Communication | 4850 |
| 7/21/2021 | Sean Short | Telephone Conference(s) with law clerk regarding scheduling depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4852 |
| 7/21/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.10 | $20.00 | Client Communication | 4853 |
| 7/21/2021 | Sean Short | Telephone Conference(s) with paralegal regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4854 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/22/2021 | Law Clerk | Compose electronic communication to Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4855 |
| 7/22/2021 | Paralegal | Telephone Conference(s) with client | $100.00 | 0.10 | $10.00 | Client Communication | 4856 |
| 7/22/2021 | Paralegal | Compose electronic communication to client re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4858 |
| 7/22/2021 | Law Clerk | Telephone Conference(s) with Heather Fiebrantz re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4859 |
| 7/22/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.40 | $80.00 | Client Communication | 4863 |
| 7/22/2021 | Sean Short | Deposition of Heather Fiebrantz. | $200.00 | 0.70 | $140.00 | Deposition Related | 4864 |
| 7/22/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.50 | $100.00 | Client Communication | 4865 |
| 7/22/2021 | Steve Rauls | Meet with opt-in Fiebrantz PRIVILEGED INFORMATION | $285.00 | 0.50 | $142.50 | Client Communication | 4866 |
| 7/22/2021 | Steve Rauls | Meet with opt-in Anthony Taylor PRIVILEGED INFORMATION | $285.00 | 0.60 | $171.00 | Client Communication | 4867 |
| 7/22/2021 | Steve Rauls | Deposition of opt-in Fiebrantz | $285.00 | 0.80 | $228.00 | Deposition Related | 4868 |
| 7/22/2021 | Steve Rauls | Deposition of opt-in Anthony Taylor | $285.00 | 0.60 | $171.00 | Deposition Related | 4869 |
| 7/22/2021 | Sean Short | Deposition of Anthony Taylor. | $200.00 | 0.70 | $140.00 | Deposition Related | 4870 |
| 7/22/2021 | Sean Short | Client conference with Attorney. | $200.00 | 0.40 | $80.00 | Client Communication | 4871 |
| 7/22/2021 | Sean Short | Deposition of Jonathan Wren. | $200.00 | 0.40 | $80.00 | Deposition Related | 4872 |
| 7/22/2021 | Steve Rauls | meet with opt-in Wren PRIVILEGED INFORMATION | $285.00 | 0.40 | $114.00 | Client Communication | 4873 |
| 7/22/2021 | Steve Rauls | Deposition of opt-in Wren | $285.00 | 0.40 | $114.00 | Deposition Related | 4874 |
| 7/22/2021 | Steve Rauls | Editing and revision of 30(b)(6) deposition outline | $285.00 | 0.80 | $228.00 | Deposition Related | 4876 |
| 7/23/2021 | Sean Short | Deposition of 30(b)(6) witness. | $200.00 | 2.50 | $500.00 | Deposition Related | 4877 |
| 7/23/2021 | Sean Short | Deposition of opt-in Plaintiffs and 30(b)(6) (Drive from Jonesboro back to Little Rock). | $200.00 | 2.00 | $400.00 | Deposition Related | 4878 |
| 7/23/2021 | Sean Short | Conference with JS regarding client depositions. | $200.00 | 0.10 | $20.00 | In House Communication | 4879 |
| 7/23/2021 | Sean Short | Conference with JS rand SR regarding 30(b)(6) deposition. | $200.00 | 0.10 | $20.00 | In House Communication | 4880 |
| 7/23/2021 | Steve Rauls | Deposition of Def.'s 30(b)(6) representative | $285.00 | 2.50 | $712.50 | Deposition Related | 4881 |
| 7/23/2021 | Steve Rauls | Travel from Jonesboro to Little Rock for depositions | $285.00 | 2.20 | $627.00 | Deposition Related | 4882 |
| 7/23/2021 | Sean Short | Conference with JS regarding case deadlines. | $200.00 | 0.10 | $20.00 | In House Communication | 4883 |
| 7/26/2021 | Steve Rauls | Perform legal research regarding measurement and compensability of donning & doffing | $285.00 | 0.60 | $171.00 | Case Management | 4888 |
| 7/28/2021 | Law Clerk | Compose electronic communication to Barry White, Jr. re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4890 |
| 7/28/2021 | Law Clerk | Telephone Conference(s) with potential plaintiff re: PRIVILEGED INFORMATION | $75.00 | 0.10 | $7.50 | Client Communication | 4891 |
| 7/28/2021 | Paralegal | Telephone Conference(s) with Jerry Jones re status | $100.00 | 0.10 | $10.00 | Client Communication | 4893 |
| 7/28/2021 | Sean Short | Compose electronic communication to SR regarding Defendant's good faith letter. | $200.00 | 0.10 | $20.00 | In House Communication | 4894 |
| 7/28/2021 | Sean Short | Telephone Conference(s) with SR regarding Defendant's good faith letters. | $200.00 | 0.20 | $40.00 | In House Communication | 4896 |
| 7/28/2021 | Sean Short | Preparation and drafting of response to Defendant's good faith letters. | $200.00 | 0.50 | $100.00 | Discovery Related | 4897 |
| 7/28/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding good faith letter. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 4898 |
| 7/30/2021 | Sean Short | Conference with SR regarding discovery deadline; motion deadline. | $200.00 | 0.20 | $40.00 | In House Communication | 4900 |
| 7/30/2021 | Paralegal | Telephone Conference(s) with Curtis Gipson re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4901 |
| 7/30/2021 | Sean Short | Examination of Defendant's supplemental production of documents. | $200.00 | 0.50 | $100.00 | Discovery Related | 4902 |
| 7/30/2021 | Law Clerk | Perform legal research | $75.00 | 2.50 | $187.50 | MPSJ Series | 4903 |
| 8/2/2021 | Steve Rauls | Preparation and drafting of brief in support of motion for partial summary judgment | $285.00 | 1.40 | $399.00 | MPSJ Series | 4904 |
| 8/2/2021 | Paralegal | Compose electronic communication to client | $100.00 | 0.10 | $10.00 | Client Communication | 4905 |
| 8/2/2021 | Sean Short | Conference with SR regarding potential motion for summary judgment. | $200.00 | 0.20 | $40.00 | In House Communication | 4906 |
| 8/2/2021 | Sean Short | Editing and revision of damages for supplemental production. | $200.00 | 0.50 | $100.00 | Damages | 4907 |
| 8/3/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $200.00 | 0.20 | $40.00 | Client Communication | 4908 |
| 8/3/2021 | Paralegal | Telephone Conference(s) with Trevius Woodard re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4909 |
| 8/3/2021 | Paralegal | Telephone Conference(s) with client re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4910 |
| 8/5/2021 | Sean Short | Editing and revision of supplemental disclosures; damages for supplemental disclosures. | $200.00 | 0.60 | $120.00 | Discovery Related | 4911 |
| 8/6/2021 | Sean Short | Conference with SG regarding discovery deadline. | $200.00 | 0.10 | $20.00 | In House Communication | 4912 |
| 8/6/2021 | Sean Short | Compose electronic communication to opposing counsel regarding supplemental disclosures. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4914 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 8/9/2021 | Paralegal | Receive, read and prepare response to text from Michael Cervantes providing PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4915 |
| 8/9/2021 | Paralegal | Receive, read and prepare response to text from Client re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4916 |
| 8/10/2021 | Steve Rauls | Preparation and drafting of brief in support of motion for partial summary judgment | $285.00 | 4.00 | $1,140.00 | MPSJ Series | 4919 |
| 8/10/2021 | Sean Short | Conference with SR regarding motion for summary judgment; motions deadline. | $200.00 | 0.20 | $40.00 | In House Communication | 4920 |
| 8/13/2021 | Paralegal | Telephone Conference with Eric Jones re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 4922 |
| 8/16/2021 | Paralegal | Telephone Conference with Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4924 |
| 8/20/2021 | Sean Short | Conference with SR and TF regarding 30(b)(6) deposition transcript. | $200.00 | 0.10 | $20.00 | In House Communication | 4926 |
| 8/20/2021 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 4927 |
| 8/20/2021 | Paralegal | Telephone Conference with Theresa Martin re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4931 |
| 8/20/2021 | Sean Short | Conference with SR regarding 30(b)(6) transcript. | $200.00 | 0.10 | $20.00 | In House Communication | 4932 |
| 8/20/2021 | Steve Rauls | Receipt and review of 30(b)(6) deposition transcript | $285.00 | 0.70 | $199.50 | MPSJ Series | 4933 |
| 8/20/2021 | Sean Short | Examination of draft motion for partial summary judgment. | $200.00 | 0.40 | $80.00 | MPSJ Series | 4934 |
| 8/20/2021 | Sean Short | Conference with SR regarding draft motion for partial summary judgment. | $200.00 | 0.30 | $60.00 | In House Communication | 4935 |
| 8/23/2021 | Law Clerk | Included a list of undisputed facts in the MPSJ. To wit: drafted Motion for partial summary judgment. | $75.00 | 1.40 | $105.00 | MPSJ Series | 4939 |
| 8/23/2021 | Sean Short | Conference with SR regarding motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 4940 |
| 8/23/2021 | Steve Rauls | Work with law clerk on starting statement of facts for summary judgment motion | $285.00 | 0.30 | $85.50 | MPSJ Series | 4942 |
| 8/24/2021 | Sean Short | Conference with SG regarding case status; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 4944 |
| 8/24/2021 | Paralegal | Telephone Conference(s) with Ray Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4945 |
| 8/24/2021 | Sean Short | Conference with paralegal regarding signed consents to join. | $200.00 | 0.10 | $20.00 | In House Communication | 4947 |
| 8/24/2021 | Paralegal | Telephone Conference with Michael Thomas re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4950 |
| 8/24/2021 | Sean Short | Receipt and review of emails from opposing counsel regarding withdrawal of consents to join. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 4951 |
| 8/25/2021 | Sean Short | Receipt and review of email from paralegal regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 4956 |
| 8/25/2021 | Paralegal | Telephone Conference with James Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4957 |
| 8/26/2021 | Sean Short | Examination of Plaintiffs' motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | MPSJ Series | 4964 |
| 8/26/2021 | Sean Short | Examination of Plaintiffs' statement of undisputed material facts for Plaintiffs' motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | MPSJ Series | 4965 |
| 8/26/2021 | Sean Short | Conference with SR regarding Plaintiffs' statement of undisputed material facts. | $200.00 | 0.10 | $20.00 | In House Communication | 4966 |
| 8/26/2021 | Sean Short | Conference with SR and JS regarding Plaintiffs' motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 4967 |
| 8/26/2021 | Steve Rauls | Preparation and drafting of motion for partial summary judgment and statement of facts; send to JS and SS for review | $285.00 | 1.40 | $399.00 | MPSJ Series | 4968 |
| 8/26/2021 | Sean Short | Conference with SR regarding edits to brief in support of motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 4969 |
| 8/26/2021 | Josh Sanford | Editing and revision of  motion and SUMF-MPSJ | $383.00 | 0.40 | $153.20 | MPSJ Series | 4970 |
| 8/26/2021 | Josh Sanford | Editing and revision of  BIS- MPSJ | $383.00 | 0.40 | $153.20 | MPSJ Series | 4971 |
| 8/27/2021 | Paralegal | Telephone Conference with Michael Seacrest re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4973 |
| 8/27/2021 | Steve Rauls | Editing and revision of motion for partial summary judgment and supporting documents; file all | $285.00 | 1.10 | $313.50 | MPSJ Series | 4974 |
| 8/27/2021 | Sean Short | Conference with SR regarding filing of motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 4975 |
| 8/30/2021 | Sean Short | Conference with SR regarding case strategy. | $200.00 | 0.10 | $20.00 | In House Communication | 4981 |
| 8/30/2021 | Josh Sanford | Examination of  CCR letter | $383.00 | 0.10 | $38.30 | Case Management | 4982 |
| 9/3/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $200.00 | 0.20 | $40.00 | Client Communication | 4984 |
| 9/7/2021 | Paralegal | Telephone Conference(s) with Trevius Woodard re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 4987 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 9/7/2021 | Sean Short | Compose electronic communication to paralegal regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 4988 |
| 9/7/2021 | Josh Sanford | Examination of decert motion and BIS | $383.00 | 0.30 | $114.90 | Decertification | 4990 |
| 9/8/2021 | Sean Short | Conference with JS regarding briefing schedule. | $200.00 | 0.10 | $20.00 | In House Communication | 4995 |
| 9/8/2021 | Sean Short | Conference with paralegal regarding Defendant's motions for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 4998 |
| 9/8/2021 | Law Clerk | Receipt and review of SUMFs for 4 MPSJS, motion to decertify and brief in support | $75.00 | 0.50 | $37.50 | MPSJ Series | 5002 |
| 9/8/2021 | Josh Sanford | Examination of Def's filed extension motion | $383.00 | 0.10 | $38.30 | Case Management | 5003 |
| 9/8/2021 | Josh Sanford | Examination of SUMF from OC | $383.00 | 0.10 | $38.30 | MPSJ Series | 5004 |
| 9/8/2021 | Josh Sanford | Examination of MPSJ #110 | $383.00 | 0.40 | $153.20 | MPSJ Series | 5005 |
| 9/8/2021 | Josh Sanford | Examination of MPSJ #113 | $383.00 | 0.40 | $153.20 | MPSJ Series | 5006 |
| 9/8/2021 | Josh Sanford | Examination of MPSJ #116 | $383.00 | 0.40 | $153.20 | MPSJ Series | 5007 |
| 9/8/2021 | Josh Sanford | Examination of MPSJ #119 | $383.00 | 0.40 | $153.20 | MPSJ Series | 5008 |
| 9/8/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC-briefing schedule | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 5009 |
| 9/9/2021 | Paralegal | Receive, read and prepare response to email(s) from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5019 |
| 9/9/2021 | Paralegal | Receive, read and prepare response to text(s) from Shirley Contreras re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5020 |
| 9/9/2021 | Paralegal | Compose electronic communication to Juanita Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5021 |
| 9/9/2021 | Sean Short | Preparation and drafting of unopposed motion for agreed briefing schedule. | $200.00 | 0.70 | $140.00 | MPSJ Series | 5022 |
| 9/9/2021 | Sean Short | Editing and revision of unopposed motion for agreed briefing schedule. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5023 |
| 9/9/2021 | Sean Short | Compose electronic communication to opposing counsel regarding unopposed motion for agreed briefing schedule. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5024 |
| 9/9/2021 | Paralegal | Receive, read and prepare response to texts from Juanita Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5025 |
| 9/9/2021 | Sean Short | Examination of order granting unopposed motion for extension of time for Defendant to file response to MSJ. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5026 |
| 9/9/2021 | Law Clerk | Analyze motion to decertify, including review of cases most heavily relied on | $75.00 | 2.30 | $172.50 | Decertification | 5029 |
| 9/9/2021 | Law Clerk | Analyze 4 MPSJs | $75.00 | 0.80 | $60.00 | MPSJ Series | 5030 |
| 9/9/2021 | Law Clerk | Preparation and drafting of Responses to SUMFs | $75.00 | 1.00 | $75.00 | MPSJ Series | 5032 |
| 9/9/2021 | Josh Sanford | Editing and revision of proposed scheduling motion | $383.00 | 0.10 | $38.30 | MPSJ Series | 5036 |
| 9/9/2021 | Josh Sanford | Examination of text order | $383.00 | 0.10 | $38.30 | MPSJ Series | 5038 |
| 9/10/2021 | Sean Short | Conference with MS regarding responses to motions for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5049 |
| 9/10/2021 | Sean Short | Telephone Conference(s) with MS regarding responses to motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5051 |
| 9/10/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding word version of SUMF. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5052 |
| 9/10/2021 | Sean Short | Examination of draft response to SUMF regarding Defendant's motion for summary judgment on the claims of Plaintiffs who did not work overtime. | $200.00 | 0.30 | $60.00 | MPSJ Series | 5054 |
| 9/10/2021 | Sean Short | Examination of draft response to Defendant's motion for summary judgment on the claims of Plaintiffs who did not work overtime. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5055 |
| 9/10/2021 | Law Clerk | Preparation and drafting of response to motion to decertify - initial set up of response | $75.00 | 0.30 | $22.50 | Decertification | 5056 |
| 9/10/2021 | Law Clerk | Preparation and drafting of response to non-OT SUMF, including cross-checking records of hours worked | $75.00 | 1.70 | $127.50 | MPSJ Series | 5057 |
| 9/10/2021 | Law Clerk | Preparation and drafting of response to non-OT MPSJ, prepare exhibits | $75.00 | 1.00 | $75.00 | MPSJ Series | 5058 |
| 9/10/2021 | Law Clerk | Perform legal research: statutory/regulatory research re donning/doffing, meal breaks | $75.00 | 0.60 | $45.00 | MPSJ Series | 5059 |
| 9/10/2021 | Law Clerk | Preparation and drafting of response to mealtime SUMF | $75.00 | 0.70 | $52.50 | MPSJ Series | 5060 |
| 9/10/2021 | Law Clerk | Preparation and drafting of response to non-coneline SUMF | $75.00 | 0.40 | $30.00 | MPSJ Series | 5061 |
| 9/10/2021 | Law Clerk | Preparation and drafting of response to willfulness SUMF | $75.00 | 0.60 | $45.00 | MPSJ Series | 5062 |
| 9/13/2021 | Paralegal | Telephone Conference with Joshua Benson re: status update. | $100.00 | 0.10 | $10.00 | Client Communication | 5065 |
| 9/13/2021 | Law Clerk | Preparation and drafting of response to willfulness MPSJ | $75.00 | 2.70 | $202.50 | MPSJ Series | 5066 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 9/14/2021 | Sean Short | Examination of text order granting motion for extension of time to file responses and replies. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5069 |
| 9/14/2021 | Sean Short | Receipt and review of email from paralegal regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5070 |
| 9/14/2021 | Paralegal | Telephone Conference with Barry White, Jr. re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5072 |
| 9/14/2021 | Law Clerk | Preparation and drafting of response to willfulness MPSJ | $75.00 | 3.10 | $232.50 | MPSJ Series | 5073 |
| 9/15/2021 | Law Clerk | Preparation and drafting of response to willfulness MPSJ; legal research re doffing/donning | $75.00 | 3.80 | $285.00 | MPSJ Series | 5075 |
| 9/16/2021 | Sean Short | Conference with JS regarding deadlines to respond to motions for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5076 |
| 9/16/2021 | Sean Short | Conference with MS regarding response to SUMF. | $200.00 | 0.10 | $20.00 | In House Communication | 5077 |
| 9/16/2021 | Josh Sanford | Work on Client's file: MSJ briefing | $383.00 | 0.10 | $38.30 | MPSJ Series | 5078 |
| 9/16/2021 | Law Clerk | Preparation and drafting of response to MPSJ re willfulness, including legal research | $75.00 | 1.10 | $82.50 | MPSJ Series | 5079 |
| 9/17/2021 | Sean Short | Conference with SR regarding response to motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5080 |
| 9/20/2021 | Sean Short | Conference with SR regarding edits to response to motion for summary judgment on the claims of Plaintiffs who did not work overtime. | $200.00 | 0.10 | $20.00 | In House Communication | 5081 |
| 9/20/2021 | Steve Rauls | Editing and revision of response to Def.'s motion for partial summary judgment as to zero-damages opt-ins; follow up with SS | $285.00 | 0.40 | $114.00 | MPSJ Series | 5082 |
| 9/21/2021 | Sean Short | Editing and revision of response to SUMF for response to motion for Plaintiff's without claims for overtime. | $200.00 | 0.50 | $100.00 | MPSJ Series | 5083 |
| 9/21/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re willfulness | $125.00 | 1.00 | $125.00 | MPSJ Series | 5086 |
| 9/22/2021 | Sean Short | Editing and revision of response to Defendant's motion for summary judgment on the claims of Plaintiffs that did not work overtime. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5088 |
| 9/22/2021 | Sean Short | Conference with SR regarding filing response to Defendant's motion for summary judgment on the claims of Plaintiffs that did not work overtime. | $200.00 | 0.10 | $20.00 | In House Communication | 5089 |
| 9/22/2021 | Josh Sanford | Editing and revision of  response to MSJ/response to SUMF | $383.00 | 0.30 | $114.90 | MPSJ Series | 5090 |
| 9/22/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re willfulness | $125.00 | 3.80 | $475.00 | MPSJ Series | 5091 |
| 9/23/2021 | Sean Short | Conference with JS regarding filing response to motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5092 |
| 9/23/2021 | Sean Short | Conference with MS regarding filing response to motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5093 |
| 9/23/2021 | Michael Stiritz | Preparation and drafting of response to MPSJs — legal research re donning and doffing | $125.00 | 3.80 | $475.00 | MPSJ Series | 5099 |
| 9/24/2021 | Sean Short | Conference with SR regarding Defendant's response to Plaintiff's motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5101 |
| 9/24/2021 | Sean Short | Conference with SR regarding Defendant's brief in support of response to Plaintiff's motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5102 |
| 9/24/2021 | Steve Rauls | Receipt and review of Def.'s response to motion for partial summary judgment; discuss reply with MS and SS | $285.00 | 0.60 | $171.00 | MPSJ Series | 5103 |
| 9/24/2021 | Sean Short | Conference with SR regarding call from client regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5104 |
| 9/24/2021 | Sean Short | Conference with MS and SR regarding Defendant's time study; response to motion for summary judgment. | $200.00 | 0.20 | $40.00 | In House Communication | 5109 |
| 9/24/2021 | Michael Stiritz | Receipt and review of Defendant's response to MPSJ, cited case law; conference with SR re Defendant's args | $125.00 | 0.70 | $87.50 | MPSJ Series | 5110 |
| 9/24/2021 | Michael Stiritz | Preparation and drafting of MPSJ response, including legal research | $125.00 | 4.90 | $612.50 | MPSJ Series | 5111 |
| 9/24/2021 | Josh Sanford | Examination of  Def's reply | $383.00 | 0.10 | $38.30 | MPSJ Series | 5112 |
| 9/27/2021 | Paralegal | Telephone Conference with Michael Secrest re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5113 |
| 9/27/2021 | Sean Short | Examination of Defendant's response to Plaintiff's motion for summary judgment. | $200.00 | 0.60 | $120.00 | MPSJ Series | 5116 |
| 9/27/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re willfulness | $125.00 | 1.00 | $125.00 | MPSJ Series | 5117 |
| 9/27/2021 | Michael Stiritz | Receipt and review of 30(b)(6) deposition transcript | $125.00 | 0.70 | $87.50 | MPSJ Series | 5118 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 9/27/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re meal breaks | $125.00 | 1.60 | $200.00 | MPSJ Series | 5120 |
| 9/28/2021 | Sean Short | Conference with SR regarding Defendant's responses to Plaintiffs' motion for summary judgment; Plaintiffs' reply. | $200.00 | 0.20 | $40.00 | In House Communication | 5121 |
| 9/28/2021 | Paralegal | Telephone Conference with Travis Gordon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5123 |
| 9/28/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re meal break claims | $125.00 | 0.80 | $100.00 | MPSJ Series | 5125 |
| 9/28/2021 | Michael Stiritz | Perform legal research regarding opt-in definitions; notes re MPSJ response | $125.00 | 1.20 | $150.00 | MPSJ Series | 5126 |
| 9/29/2021 | Sean Short | Telephone Conference(s) with MS regarding reply in support of motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5127 |
| 9/29/2021 | Sean Short | Conference with SR regarding reply in support of motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5128 |
| 9/29/2021 | Sean Short | Compose electronic communication to JS regarding reply in support of motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5129 |
| 9/29/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding reply in support of Plaintiff's motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5130 |
| 9/29/2021 | Sean Short | Compose electronic communication to opposing counsel regarding motion for extension of time to file reply in support of Plaintiff's motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5131 |
| 9/29/2021 | Sean Short | Preparation and drafting of unopposed motion for extension of time to file reply in support of Plaintiffs' motion for partial summary judgment. | $200.00 | 0.30 | $60.00 | MPSJ Series | 5134 |
| 9/29/2021 | Sean Short | Conference with SR regarding motion for extension of time to file reply. | $200.00 | 0.10 | $20.00 | In House Communication | 5135 |
| 9/29/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding motion for extension of time to file reply. | $200.00 | 0.10 | $20.00 | In House Communication | 5136 |
| 9/29/2021 | Sean Short | Examination of order granting motion for extension of time to file reply. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5138 |
| 9/29/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re meal break claims | $125.00 | 0.80 | $100.00 | MPSJ Series | 5139 |
| 9/29/2021 | Michael Stiritz | Perform legal research regarding opt-in participation; decertification standard | $125.00 | 0.80 | $100.00 | Decertification | 5140 |
| 9/30/2021 | Michael Stiritz | Perform legal research regarding opt-in party status | $125.00 | 1.10 | $137.50 | MPSJ Series | 5149 |
| 10/1/2021 | Paralegal | Telephone Conference(s) with James Sims re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5150 |
| 10/1/2021 | Sean Short | Conference with MS regarding response to Defendant's motion for summary judgment on statute of limitations. | $200.00 | 0.10 | $20.00 | In House Communication | 5151 |
| 10/1/2021 | Sean Short | Conference with SR and MS regarding response to motion for summary judgment on statute of limitation claims. | $200.00 | 0.20 | $40.00 | In House Communication | 5152 |
| 10/1/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ SUMF re willfulness | $125.00 | 2.70 | $337.50 | MPSJ Series | 5154 |
| 10/2/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ SUMF re willfulness | $125.00 | 1.00 | $125.00 | MPSJ Series | 5155 |
| 10/3/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ SUMF re willfulness | $125.00 | 0.40 | $50.00 | MPSJ Series | 5156 |
| 10/4/2021 | Sean Short | Conference with SR regarding reply in support of motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5157 |
| 10/4/2021 | Steve Rauls | Examination of Def.'s response to motion for partial summary judgment and cited cases; start drafting reply | $285.00 | 3.70 | $1,054.50 | MPSJ Series | 5158 |
| 10/4/2021 | Sean Short | Conference with SR regarding reply in support of Plaintiffs' motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5159 |
| 10/4/2021 | Sean Short | Conference with SR regarding response to Defendant's motion for partial summary judgment on willfulness. | $200.00 | 0.10 | $20.00 | In House Communication | 5160 |
| 10/4/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ SUMF re willfulness | $125.00 | 2.30 | $287.50 | MPSJ Series | 5161 |
| 10/4/2021 | Michael Stiritz | Preparation and drafting of response to willfulness MPSJ | $125.00 | 4.40 | $550.00 | MPSJ Series | 5162 |
| 10/4/2021 | Josh Sanford | Editing and revision of SUMF response | $383.00 | 0.70 | $268.10 | MPSJ Series | 5164 |
| 10/4/2021 | Josh Sanford | Editing and revision of response to MPSJ- | $383.00 | 0.90 | $344.70 | MPSJ Series | 5167 |
| 10/5/2021 | Sean Short | Examination of Defendant's motion for summary judgment on willfulness. | $200.00 | 0.90 | $180.00 | MPSJ Series | 5169 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/5/2021 | Sean Short | Examination of Plaintiff's response to Defendant's motion for partial summary judgment on claims barred by the statute of limitations. | $200.00 | 0.40 | $80.00 | MPSJ Series | 5170 |
| 10/5/2021 | Sean Short | Examination of Plaintiffs' response to Defendant's statement of facts in support of its motion for partial summary judgment on willfulness. | $200.00 | 0.30 | $60.00 | MPSJ Series | 5172 |
| 10/5/2021 | Sean Short | Conference with JS regarding response to Defendant's motion for partial summary judgment on willfulness. | $200.00 | 0.10 | $20.00 | In House Communication | 5173 |
| 10/5/2021 | Paralegal | Telephone Conference with Laquita Buckhalter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5174 |
| 10/5/2021 | Sean Short | Conference with SR regarding edits to response to Defendant's motion for partial summary judgment on willfulness. | $200.00 | 0.10 | $20.00 | In House Communication | 5175 |
| 10/5/2021 | Sean Short | Conference with SR and MS regarding response to motion for summary judgment; damage calculation. | $200.00 | 0.10 | $20.00 | In House Communication | 5176 |
| 10/5/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding filing response to motion for partial summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5177 |
| 10/5/2021 | Steve Rauls | Editing and revision of response to Def.'s MSJ as to willfulness; discuss changes with JS, SS and MS | $285.00 | 0.80 | $228.00 | MPSJ Series | 5179 |
| 10/5/2021 | Steve Rauls | Preparation and drafting of reply in support of motion for partial summary judgment | $285.00 | 3.00 | $855.00 | MPSJ Series | 5180 |
| 10/5/2021 | Michael Stiritz | Editing and revision of response to MPSJ re willfulness | $125.00 | 0.10 | $12.50 | MPSJ Series | 5181 |
| 10/5/2021 | Michael Stiritz | Preparation and drafting of response to meal break SUMF | $125.00 | 0.50 | $62.50 | MPSJ Series | 5184 |
| 10/5/2021 | Michael Stiritz | Preparation and drafting of response to meal break MPSJ, including legal research | $125.00 | 2.30 | $287.50 | MPSJ Series | 5185 |
| 10/6/2021 | Sean Short | Conference with SR regarding reply in support of motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5189 |
| 10/6/2021 | Sean Short | Conference with SR regarding reply in support of Plaintiff's motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5191 |
| 10/6/2021 | Steve Rauls | Preparation and drafting of reply in support of motion for partial summary judgment | $285.00 | 2.40 | $684.00 | MPSJ Series | 5192 |
| 10/6/2021 | Michael Stiritz | Preparation and drafting of response to meal break MPSJ, including legal research | $125.00 | 1.00 | $125.00 | MPSJ Series | 5193 |
| 10/7/2021 | Sean Short | Conference with SR regarding reply in support of motion for summary judgment. | $200.00 | 0.10 | $20.00 | In House Communication | 5195 |
| 10/7/2021 | Sean Short | Editing and revision of Plaintiffs' reply in support of motion for partial summary judgment. | $200.00 | 0.40 | $80.00 | MPSJ Series | 5196 |
| 10/7/2021 | Sean Short | Receive, read and prepare response to email(s) from client regarding PRIVILEGED INFORMATION | $200.00 | 0.20 | $40.00 | Client Communication | 5197 |
| 10/7/2021 | Sean Short | Conference with SR regarding edits to Plaintiffs' reply in support of motion for summary judgment. | $200.00 | 0.20 | $40.00 | In House Communication | 5198 |
| 10/7/2021 | Sean Short | Conference with SR regarding response to motion for summary judgment on meal breaks. | $200.00 | 0.10 | $20.00 | In House Communication | 5199 |
| 10/7/2021 | Michael Stiritz | Preparation and drafting of MPSJ re meal breaks | $125.00 | 0.50 | $62.50 | MPSJ Series | 5200 |
| 10/7/2021 | Josh Sanford | Editing and revision of  reply | $383.00 | 0.10 | $38.30 | MPSJ Series | 5202 |
| 10/8/2021 | Paralegal | Receive, read and prepare response to text from Sebastian Moore | $100.00 | 0.10 | $10.00 | Client Communication | 5203 |
| 10/8/2021 | Paralegal | Receive, read and prepare response to text(s) from Ellen Clardy | $100.00 | 0.10 | $10.00 | Client Communication | 5204 |
| 10/8/2021 | Paralegal | Receive, read and prepare response to additional text(s) from Ellen Clardy | $100.00 | 0.10 | $10.00 | Client Communication | 5205 |
| 10/11/2021 | Paralegal | Receipt and review of text message from Sebastian Moore | $100.00 | 0.10 | $10.00 | Client Communication | 5210 |
| 10/11/2021 | Michael Stiritz | Preparation and drafting of MPSJ response re meal breaks; SUMF response | $125.00 | 4.80 | $600.00 | MPSJ Series | 5213 |
| 10/12/2021 | Sean Short | Telephone Conference(s) with MS regarding | $200.00 | 0.30 | $60.00 | In House Communication | 5215 |
| 10/12/2021 | Sean Short | Examination of Defendant's motion for summary judgment on meal breaks. | $200.00 | 0.80 | $160.00 | MPSJ Series | 5216 |
| 10/12/2021 | Sean Short | Examination of response to SUMF in support of motion for partial summary judgment on meal break claims. | $200.00 | 0.50 | $100.00 | MPSJ Series | 5217 |
| 10/12/2021 | Sean Short | Examination of Plaintiff's response to motion for partial summary judgment on meal break claims. | $200.00 | 0.40 | $80.00 | MPSJ Series | 5218 |
| 10/12/2021 | Josh Sanford | Editing and revision of  Meal Break SUMF response | $383.00 | 0.10 | $38.30 | MPSJ Series | 5220 |
| 10/12/2021 | Josh Sanford | Editing and revision of  response to meal break MPSJ | $383.00 | 0.80 | $306.40 | MPSJ Series | 5223 |
| 10/12/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ and SUMF re meal breaks | $125.00 | 0.90 | $112.50 | MPSJ Series | 5225 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/12/2021 | Michael Stiritz | Preparation and drafting of SUMF response re opt-in definition | $125.00 | 1.20 | $150.00 | MPSJ Series | 5227 |
| 10/12/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re opt-in definition | $125.00 | 2.70 | $337.50 | MPSJ Series | 5228 |
| 10/13/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re opt-in definition | $125.00 | 1.70 | $212.50 | MPSJ Series | 5231 |
| 10/13/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re opt-in definition | $125.00 | 0.50 | $62.50 | MPSJ Series | 5232 |
| 10/14/2021 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client; PRIVILEGED INFORMATION | $200.00 | 0.20 | $40.00 | In House Communication | 5233 |
| 10/14/2021 | Sean Short | Receipt and review of email from SG regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5234 |
| 10/14/2021 | Sean Short | Conference with JS regarding response to Defendant's motion for summary judgment on non-coneline class members. | $200.00 | 0.10 | $20.00 | In House Communication | 5236 |
| 10/14/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re opt-in definition | $125.00 | 2.90 | $362.50 | MPSJ Series | 5237 |
| 10/14/2021 | Michael Stiritz | Preparation and drafting of response to MPSJ re opt-in definition | $125.00 | 0.30 | $37.50 | MPSJ Series | 5239 |
| 10/14/2021 | Josh Sanford | Editing and revision of SUMF response | $383.00 | 0.30 | $114.90 | MPSJ Series | 5240 |
| 10/14/2021 | Josh Sanford | Editing and revision of  response to MPSJ | $383.00 | 0.30 | $114.90 | MPSJ Series | 5241 |
| 10/15/2021 | Sean Short | Examination of Defendant's motion for summary judgment on Plaintiffs who do not qualify for the collective action. | $200.00 | 0.20 | $40.00 | MPSJ Series | 5243 |
| 10/15/2021 | Sean Short | Examination of and editing and revision of Plaintiff's response to Defendant's motion for partial summary judgment on the claims of Plaintiffs who do not qualify for the collective action. | $200.00 | 0.30 | $60.00 | MPSJ Series | 5244 |
| 10/15/2021 | Sean Short | Examination of response to Defendant's SUMF regarding motion for partial summary judgment on claims of Plaintiffs who do not qualify for collective. | $200.00 | 0.30 | $60.00 | MPSJ Series | 5245 |
| 10/15/2021 | Sean Short | Conference with MS regarding response to motion for decertification. | $200.00 | 0.10 | $20.00 | In House Communication | 5248 |
| 10/15/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify - analyze motion and brainstorm re response | $125.00 | 0.70 | $87.50 | Decertification | 5254 |
| 10/15/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify | $125.00 | 1.90 | $237.50 | Decertification | 5257 |
| 10/18/2021 | Paralegal | Telephone Conference with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5260 |
| 10/18/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify | $125.00 | 1.90 | $237.50 | Decertification | 5261 |
| 10/19/2021 | Sean Short | Conference with SG regarding case status; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 5262 |
| 10/19/2021 | Sean Short | Examination of Defendant's reply in support of motion for summary judgment on willfulness. | $200.00 | 0.30 | $60.00 | MPSJ Series | 5263 |
| 10/19/2021 | Josh Sanford | Examination of  Def's reply brief | $383.00 | 0.25 | $95.75 | MPSJ Series | 5264 |
| 10/19/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify | $125.00 | 0.80 | $100.00 | Decertification | 5265 |
| 10/20/2021 | Michael Stiritz | Receipt and review of defendant's reply in support of MPSJ re willfulness | $125.00 | 0.10 | $12.50 | MPSJ Series | 5268 |
| 10/20/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify | $125.00 | 1.30 | $162.50 | Decertification | 5269 |
| 10/21/2021 | Sean Short | Conference with SR regarding response to motion for decertification. | $200.00 | 0.10 | $20.00 | In House Communication | 5271 |
| 10/21/2021 | Paralegal | Telephone Conference(s) with Tanio Hall re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5272 |
| 10/21/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify | $125.00 | 1.40 | $175.00 | Decertification | 5274 |
| 10/22/2021 | Sean Short | Conference with SR regarding potential notice of supplemental authority. | $200.00 | 0.10 | $20.00 | In House Communication | 5275 |
| 10/22/2021 | Sean Short | Examination of Defendant's motion for decertification. | $200.00 | 0.70 | $140.00 | Decertification | 5276 |
| 10/22/2021 | Sean Short | Conference with SR regarding edits to response to motion for decertification. | $200.00 | 0.10 | $20.00 | In House Communication | 5277 |
| 10/22/2021 | Sean Short | Examination of Plaintiffs' response to Defendant's motion for decertification. | $200.00 | 0.40 | $80.00 | Decertification | 5278 |
| 10/22/2021 | Josh Sanford | Editing and revision of  decert response | $383.00 | 0.90 | $344.70 | Decertification | 5281 |
| 10/22/2021 | Josh Sanford | Examination of  Def's reply | $383.00 | 0.20 | $76.60 | MPSJ Series | 5283 |
| 10/22/2021 | Josh Sanford | Examination of  decert responses | $383.00 | 0.10 | $38.30 | Decertification | 5284 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 10/22/2021 | Michael Stiritz | Preparation and drafting of response to motion to decertify | $125.00 | 0.40 | $50.00 | Decertification | 5285 |
| 10/25/2021 | Sean Short | Conference with SR regarding notice of supplemental authority. | $200.00 | 0.10 | $20.00 | In House Communication | 5289 |
| 10/26/2021 | Steve Rauls | Examination of 10th Circuit Peterson opinion; draft notice of supplemental authority | $285.00 | 0.60 | $171.00 | MPSJ Series | 5290 |
| 10/26/2021 | Sean Short | Examination of notice of supplemental authroity. | $200.00 | 0.10 | $20.00 | MPSJ Series | 5293 |
| 10/26/2021 | Sean Short | Examination of 10th circuit opinion regarding de minimis doctrine. | $200.00 | 0.90 | $180.00 | MPSJ Series | 5294 |
| 10/26/2021 | Sean Short | Examination of Defendant's reply in support of motion for summary judgment on meal breaks. | $200.00 | 0.60 | $120.00 | MPSJ Series | 5295 |
| 10/26/2021 | Josh Sanford | Editing and revision of  notice of supp authority | $383.00 | 0.10 | $38.30 | MPSJ Series | 5296 |
| 10/26/2021 | Josh Sanford | Examination of  Def's meal break reply | $383.00 | 0.20 | $76.60 | MPSJ Series | 5298 |
| 10/29/2021 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $200.00 | 0.10 | $20.00 | Client Communication | 5300 |
| 11/2/2021 | Sean Short | Examination of Defendant's reply in support of summary judgment on opt-in Plaintiffs. | $200.00 | 0.40 | $80.00 | MPSJ Series | 5302 |
| 11/2/2021 | Josh Sanford | Examination of  Def's reply | $383.00 | 0.20 | $76.60 | MPSJ Series | 5303 |
| 11/3/2021 | Sean Short | Examination of notice of docket correction. | $200.00 | 0.10 | $20.00 | Case Management | 5304 |
| 11/3/2021 | Sean Short | Compose electronic communication to paralegal regarding call from client. | $200.00 | 0.20 | $40.00 | In House Communication | 5305 |
| 11/4/2021 | Paralegal | Telephone Conference(s) with Gloria Brewer re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5307 |
| 11/9/2021 | Paralegal | Telephone Conference(s) with Curtis Gipson re: case PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5313 |
| 11/9/2021 | Paralegal | Telephone Conference(s) with Trevius Woodard re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5314 |
| 11/9/2021 | Sean Short | Examination of Defendant's Reply in support of decertification. | $200.00 | 0.40 | $80.00 | Decertification | 5315 |
| 11/9/2021 | Sean Short | Conference with SR regarding Defendant's Reply in support of decertification. | $200.00 | 0.10 | $20.00 | In House Communication | 5316 |
| 11/9/2021 | Josh Sanford | Examination of  MSJ reply | $383.00 | 0.20 | $76.60 | MPSJ Series | 5317 |
| 11/10/2021 | Sean Short | Examination of notice of docket correction. | $200.00 | 0.10 | $20.00 | Case Management | 5319 |
| 11/12/2021 | Paralegal | Telephone Conference(s) with Anthony Taylor re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5322 |
| 11/15/2021 | Sean Short | Receipt and review of email from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5323 |
| 11/19/2021 | Paralegal | Telephone Conference(s) with Brett Porter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5327 |
| 11/24/2021 | Sean Short | Receive, read and prepare response to email(s) from client regarding PRIVILEGED INFORMATION | $200.00 | 0.20 | $40.00 | Client Communication | 5330 |
| 11/30/2021 | Sean Short | Conference with SG and paralegal regarding case status; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 5331 |
| 12/1/2021 | Sean Short | Compose electronic communication to paralegal regarding call from client regarding PRIVILEGED INFORMATION | $200.00 | 0.10 | $20.00 | In House Communication | 5332 |
| 12/1/2021 | Paralegal | Telephone Conference(s) with James Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5334 |
| 12/2/2021 | Paralegal | Telephone Conference(s) with James Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5336 |
| 12/2/2021 | Sean Short | Conference with JS regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5337 |
| 12/6/2021 | Paralegal | Telephone Conference(s) with Murphy Kenneth re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5338 |
| 12/6/2021 | Paralegal | Telephone Conference(s) with Laquita Buckhalter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5340 |
| 1/4/2022 | Paralegal | Telephone Conference(s) with opt in re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5342 |
| 1/21/2022 | Sean Short | Examination of order vacating scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 5344 |
| 1/21/2022 | Josh Sanford | Examination of  order | $383.00 | 0.10 | $38.30 | Case Management | 5345 |
| 1/26/2022 | Paralegal | Telephone Conference(s) with Laquita Buckhalter re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5350 |
| 1/28/2022 | Sean Short | Receive, read and prepare response to email(s) from staff regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5351 |
| 1/28/2022 | Sean Short | Conference with staff regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5352 |
| 2/8/2022 | Sean Short | Conference regarding case status/next steps | $200.00 | 0.10 | $20.00 | In House Communication | 5356 |
| 2/17/2022 | Josh Sanford | Preparation and drafting of  memo to clients | $383.00 | 0.10 | $38.30 | Client Communication | 5357 |
| 2/21/2022 | Josh Sanford | Receive, read and prepare response to email(s) from client | $383.00 | 0.10 | $38.30 | Client Communication | 5358 |
| 2/22/2022 | Paralegal | Telephone Conference(s) with James Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5359 |
| 2/24/2022 | Paralegal | Telephone Conference(s) with Tanio Hall re: PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 5360 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 2/28/2022 | Paralegal | Compose electronic communication to Sebastian Moore re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5363 |
| 2/28/2022 | Josh Sanford | Work on Client's file: client communications | $383.00 | 0.10 | $38.30 | Client Communication | 5364 |
| 3/1/2022 | Paralegal | Telephone Conference(s) with James Sims re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5365 |
| 3/2/2022 | Sean Short | Conference with JS regarding correspondence with clients. | $200.00 | 0.10 | $20.00 | In House Communication | 5367 |
| 3/2/2022 | Sean Short | Receive, read and prepare response to email(s) from staff regarding correspondence to clients. | $200.00 | 0.10 | $20.00 | In House Communication | 5368 |
| 3/2/2022 | Sean Short | Compose electronic communication to JS regarding correspondence to clients regarding PRIVILEGED INFORMATION | $200.00 | 0.20 | $40.00 | In House Communication | 5369 |
| 3/2/2022 | Sean Short | Conference with paralegal regarding correspondence with clients. | $200.00 | 0.10 | $20.00 | In House Communication | 5371 |
| 3/2/2022 | Paralegal | Work on Client's file: draft and format mixmax mass email PRIVILEGED INFORMATION to all clients with video links embedded. Download of ML and export to CSV. | $100.00 | 0.50 | $50.00 | Client Communication | 5372 |
| 3/2/2022 | Josh Sanford | Work on Client's file:  client communication | $383.00 | 0.20 | $76.60 | Client Communication | 5377 |
| 3/3/2022 | Josh Sanford | Examination of  client emails | $383.00 | 0.10 | $38.30 | Client Communication | 5381 |
| 3/28/2022 | Paralegal | Telephone Conference(s) with Curtis Gipson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5382 |
| 3/31/2022 | Sean Short | Examination of order on various motions. | $200.00 | 0.50 | $100.00 | Case Management | 5383 |
| 3/31/2022 | Sean Short | Compose electronic communication to JS regarding order on various motions. | $200.00 | 0.10 | $20.00 | In House Communication | 5384 |
| 3/31/2022 | Sean Short | Compose electronic communication to SR regarding order on various motions. | $200.00 | 0.10 | $20.00 | In House Communication | 5385 |
| 3/31/2022 | Sean Short | Conference with SR regarding order on various motions. | $200.00 | 0.20 | $40.00 | In House Communication | 5386 |
| 3/31/2022 | Sean Short | Examination of text order regarding jury/non-jury demand. | $200.00 | 0.10 | $20.00 | Trial Preparation | 5387 |
| 3/31/2022 | Sean Short | Conference with JS regarding order on various motions; preparing a revised damage calculation and settlement demand. | $200.00 | 0.10 | $20.00 | In House Communication | 5388 |
| 3/31/2022 | Josh Sanford | Examination of  order-MSJ/etc | $383.00 | 0.30 | $114.90 | Case Management | 5389 |
| 4/4/2022 | Sean Short | Receive, read and prepare response to email(s) from staff regarding communication to clients. | $200.00 | 0.20 | $40.00 | In House Communication | 5396 |
| 4/4/2022 | Josh Sanford | Work on Client's file: client communication | $383.00 | 0.10 | $38.30 | Client Communication | 5397 |
| 4/5/2022 | Sean Short | Conference regarding case status/next steps | $200.00 | 0.10 | $20.00 | In House Communication | 5401 |
| 4/5/2022 | Josh Sanford | Work on Client's file: client communication | $383.00 | 0.40 | $153.20 | Client Communication | 5402 |
| 4/6/2022 | Josh Sanford | Examination of  client message | $383.00 | 0.10 | $38.30 | Client Communication | 5404 |
| 4/11/2022 | Josh Sanford | Work on Client's file: client communication | $383.00 | 0.30 | $114.90 | Client Communication | 5405 |
| 4/12/2022 | Sean Short | Conference with paralegal regarding client correspondence; case status updates. | $200.00 | 0.10 | $20.00 | In House Communication | 5408 |
| 4/12/2022 | Paralegal | Receipt and review of email from client Brandi Pieri re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5409 |
| 4/12/2022 | Paralegal | Compose electronic communication to Carlos Blackmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5411 |
| 4/12/2022 | Paralegal | Compose electronic communication Brandi Pieri re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5412 |
| 4/13/2022 | Sean Short | Conference with JS regarding client correspondence; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5413 |
| 4/13/2022 | Sean Short | Compose electronic communication to paralegal regarding message from client concerning PRIVILEGED INFORMATION | $200.00 | 0.10 | $20.00 | In House Communication | 5414 |
| 4/13/2022 | Josh Sanford | Receive, read and prepare response to email(s) from client | $383.00 | 0.20 | $76.60 | Client Communication | 5416 |
| 4/15/2022 | Paralegal | Receive, read and prepare response to email(s) from Amy Book re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5417 |
| 4/18/2022 | Sean Short | Receipt and review of fourth amended scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 5418 |
| 4/18/2022 | Sean Short | Conference with SR regarding letter from Defendant concerning dismissal of certain Plaintiffs. | $200.00 | 0.10 | $20.00 | In House Communication | 5419 |
| 4/18/2022 | Josh Sanford | Examination of 4th amended FSO | $383.00 | 0.10 | $38.30 | Case Management | 5420 |
| 4/20/2022 | Paralegal | Receive, read and prepare response to email(s) from Blackmon re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5421 |
| 4/21/2022 | Sean Short | Compose electronic communication to paralegal regarding call from client; case update. | $200.00 | 0.10 | $20.00 | In House Communication | 5423 |
| 4/22/2022 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding agreed list for dismissal. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5425 |
| 4/22/2022 | Sean Short | Work on Client's file: review list of Plaintiffs for potential dismissal. | $200.00 | 0.80 | $160.00 | Collective Management | 5426 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 4/28/2022 | Sean Short | Work on Client's file: review damage calculations and tolling agreements in response to motion for summary judgment on SOL. | $200.00 | 0.20 | $40.00 | Damages | 5433 |
| 4/28/2022 | Sean Short | Conference with SR regarding damage calculations and tolling agreements in response to motion for summary judgment on SOL. | $200.00 | 0.10 | $20.00 | In House Communication | 5434 |
| 4/28/2022 | Sean Short | Examination of Defendant's motion to dismiss and brief in support of certain claims barred by SOL issues. | $200.00 | 0.30 | $60.00 | Case Management | 5435 |
| 4/28/2022 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding Defendant's motion to dismiss and brief in support of certain claims barred by SOL issues and  three unopposed motions for summary judgment. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 5436 |
| 4/29/2022 | Sean Short | Examination of deficiency notice. | $200.00 | 0.10 | $20.00 | Case Management | 5441 |
| 5/2/2022 | Sean Short | Examination of corporate disclosure statement. | $200.00 | 0.10 | $20.00 | Case Management | 5443 |
| 5/10/2022 | Josh Sanford | Examination of  order | $383.00 | 0.10 | $38.30 | Case Management | 5448 |
| 5/11/2022 | Sean Short | Receipt and review of email from staff regarding message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5449 |
| 5/16/2022 | Paralegal | Telephone Conference(s) with Ray Johnson re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5450 |
| 5/16/2022 | Paralegal | Telephone Conference(s) with client re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5451 |
| 5/16/2022 | Josh Sanford | Receive, read and prepare response to email(s) from client | $383.00 | 0.10 | $38.30 | Client Communication | 5452 |
| 5/19/2022 | Paralegal | Telephone Conference(s) with J. Thomas re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5453 |
| 5/20/2022 | Paralegal | Telephone Conference(s) with plaintiff Charles re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5454 |
| 5/23/2022 | Sean Short | Compose electronic communication to paralegal regarding call from client; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5455 |
| 5/24/2022 | Paralegal | Telephone Conference(s) with James Watson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5456 |
| 5/25/2022 | Sean Short | Receive, read and prepare response to email(s) from staff regarding case status; message from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5457 |
| 5/26/2022 | Sean Short | Compose electronic communication to paralegal regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5458 |
| 5/26/2022 | Paralegal | Telephone Conference(s) with plaintiff James re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5459 |
| 6/1/2022 | Sean Short | Conference regarding case strategy/next steps | $200.00 | 0.10 | $20.00 | In House Communication | 5462 |
| 6/3/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5463 |
| 6/3/2022 | Josh Sanford | Receive, read and prepare response to email(s) from client | $383.00 | 0.10 | $38.30 | Client Communication | 5467 |
| 6/8/2022 | Paralegal | Telephone Conference(s) with R Johnson for PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5469 |
| 6/9/2022 | Sean Short | Compose electronic communication to staff regarding call from client; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5471 |
| 6/9/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5472 |
| 6/13/2022 | Paralegal | Telephone Conference(s) with L Buckhlater for PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5474 |
| 6/27/2022 | Paralegal | Telephone Conference(s) with J Wren re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5476 |
| 6/27/2022 | Paralegal | Telephone Conference(s) with opt-in for PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5477 |
| 7/5/2022 | Paralegal | Compose electronic communication via text with T Martin re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5478 |
| 7/6/2022 | Paralegal | Telephone Conference(s) with K Fox re case update | $100.00 | 0.10 | $10.00 | Client Communication | 5479 |
| 7/6/2022 | Paralegal | Compose electronic communication via text to T Woodward for PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5482 |
| 7/7/2022 | Sean Short | Compose electronic communication to paralegal regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5484 |
| 7/8/2022 | Josh Sanford | Work on Client's file:  client communication | $383.00 | 0.10 | $38.30 | Client Communication | 5485 |
| 7/11/2022 | Paralegal | Work on Client's file: creating template and sending mixmax PRIVILEGED INFORMATION | $100.00 | 0.30 | $30.00 | Client Communication | 5487 |
| 7/11/2022 | Sean Short | Preparation and drafting of joint status report. | $200.00 | 0.20 | $40.00 | Case Management | 5488 |
| 7/12/2022 | Sean Short | Compose electronic communication to paralegal regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5490 |
| 7/12/2022 | Sean Short | Compose electronic communication to opposing counsel regarding joint status report. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5491 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 7/12/2022 | Sean Short | Receipt and review of email from paralegal regarding correspondence with clients; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5492 |
| 7/12/2022 | Paralegal | Telephone Conference(s) with J Patterson re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5494 |
| 7/12/2022 | Paralegal | Compose electronic communication via text to J Patterson re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5495 |
| 7/12/2022 | Paralegal | Telephone Conference(s) with J Patterson; case update | $100.00 | 0.10 | $10.00 | Client Communication | 5497 |
| 7/12/2022 | Sean Short | Editing and revision of joint status report. | $200.00 | 0.10 | $20.00 | Case Management | 5499 |
| 7/27/2022 | Paralegal | Telephone Conference(s) with C Jones re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5507 |
| 7/27/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5509 |
| 7/28/2022 | Paralegal | Compose electronic communication via text to S Moore re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5510 |
| 8/3/2022 | Paralegal | Receive, read and prepare response to email(s) from A Lingle re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5511 |
| 8/5/2022 | Paralegal | Telephone Conference(s) with J Jones re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5512 |
| 8/10/2022 | Paralegal | Receive, read and prepare response to email(s) from A Book re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5514 |
| 8/18/2022 | Paralegal | Telephone Conference(s) with T Woodard re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5515 |
| 8/18/2022 | Sean Short | Examination of revised damage calculation; preparation and drafting of renewed demand. | $200.00 | 0.50 | $100.00 | Damages | 5519 |
| 8/18/2022 | Sean Short | Compose electronic communication to opposing counsel regarding renewed demand. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5520 |
| 8/22/2022 | Sean Short | Conference with JS regarding remaining issues for trial; case strategy. | $200.00 | 0.10 | $20.00 | In House Communication | 5524 |
| 8/23/2022 | Sean Short | Receipt and review of text order regarding status report; fourth amended final scheduling order. | $200.00 | 0.10 | $20.00 | Case Management | 5527 |
| 8/23/2022 | Josh Sanford | Examination of  order | $383.00 | 0.10 | $38.30 | Case Management | 5531 |
| 8/29/2022 | Paralegal | Receive, read and prepare response to email(s) from F Ester re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5533 |
| 9/2/2022 | Sean Short | Examination of deadline to file Daubert motion. | $200.00 | 0.10 | $20.00 | Case Management | 5535 |
| 9/7/2022 | Paralegal | Telephone Conference(s) with S Smith re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5542 |
| 9/9/2022 | Sean Short | Receipt and review of email from staff regarding correspondence from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5544 |
| 9/13/2022 | Sean Short | Conference with paralegal regarding call from client. | $200.00 | 0.10 | $20.00 | In House Communication | 5547 |
| 9/13/2022 | Paralegal | Telephone Conference(s) with W Irvin re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5548 |
| 9/13/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5550 |
| 9/15/2022 | Paralegal | Receive, read and prepare response to email(s) from F Ester re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5552 |
| 9/21/2022 | Paralegal | Compose electronic communication via text to S Contreras re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5553 |
| 9/22/2022 | Sean Short | Conference regarding case status/strategy | $200.00 | 0.10 | $20.00 | In House Communication | 5556 |
| 10/3/2022 | Paralegal | Telephone Conference(s) with opt in re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5557 |
| 10/14/2022 | Sean Short | Receive, read and prepare response to email(s) from staff regarding case update for clients. | $200.00 | 0.10 | $20.00 | In House Communication | 5560 |
| 10/17/2022 | Paralegal | Work on Client's file: sending MixMax email PRIVILEGED INFORMATION to plaintiffs | $100.00 | 0.40 | $40.00 | Client Communication | 5562 |
| 10/17/2022 | Paralegal | Receive, read and prepare response to email(s) from K Jordan re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5564 |
| 10/18/2022 | Sean Short | Conference with paralegal regarding case status; next steps. | $200.00 | 0.10 | $20.00 | In House Communication | 5566 |
| 10/20/2022 | Paralegal | Compose electronic communication via text to R Johnson re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5568 |
| 11/7/2022 | Sean Short | Examination of case deadlines; review file. | $200.00 | 0.10 | $20.00 | Case Management | 5570 |
| 11/16/2022 | Sean Short | Conference with JS regarding potential mediation; trial plan. | $200.00 | 0.10 | $20.00 | In House Communication | 5571 |
| 11/16/2022 | Sean Short | Preparation and drafting of proposed trial plan. | $200.00 | 2.00 | $400.00 | Trial Preparation | 5572 |
| 11/16/2022 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding potential mediation; renewed damages; proposed trial plan. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 5574 |
| 11/17/2022 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding joint status report; potential mediation. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 5577 |
| 11/17/2022 | Sean Short | Conference with JS regarding potential mediation. | $200.00 | 0.10 | $20.00 | In House Communication | 5578 |
| 11/17/2022 | Sean Short | Examination of draft joint status report. | $200.00 | 0.10 | $20.00 | Case Management | 5579 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 11/18/2022 | Sean Short | Examination of text order regarding joint status report and trial architecture. | $200.00 | 0.10 | $20.00 | Trial Preparation | 5584 |
| 12/1/2022 | Sean Short | Compose electronic communication to opposing counsel regarding trial plan; potential mediators. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5589 |
| 12/1/2022 | Sean Short | Editing and revision of proposed trial plan. | $200.00 | 0.50 | $100.00 | Trial Preparation | 5590 |
| 12/2/2022 | Sean Short | Conference with JS regarding Defendant's proposed trial plan. | $200.00 | 0.10 | $20.00 | In House Communication | 5591 |
| 12/2/2022 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding Defendant's proposed trial plan. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 5592 |
| 12/2/2022 | Sean Short | Editing and revision of proposed trial plan. | $200.00 | 0.50 | $100.00 | Trial Preparation | 5593 |
| 12/13/2022 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding potential mediation; settlement discussions. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 5603 |
| 12/14/2022 | Sean Short | Conference with SG regarding pretrial hearing. | $200.00 | 0.10 | $20.00 | In House Communication | 5605 |
| 12/15/2022 | Paralegal | Receive, read and prepare response to email(s) from A. Swift re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5606 |
| 12/15/2022 | Sean Short | Examination of order authorizing cell phones. | $200.00 | 0.10 | $20.00 | Trial Preparation | 5607 |
| 12/16/2022 | Sean Short | Court Appearance (including travel time and waiting) hearing on trial architecture plan. | $200.00 | 1.50 | $300.00 | Trial Preparation | 5609 |
| 12/16/2022 | Sean Short | Compose electronic communication to staff regarding deadline to submit likely witnesses by category. | $200.00 | 0.10 | $20.00 | In House Communication | 5610 |
| 12/16/2022 | Sean Short | Examination of text order regarding hearing on trial plan. | $200.00 | 0.10 | $20.00 | Trial Preparation | 5611 |
| 12/19/2022 | Paralegal | Receive, read and prepare response to email(s) from E. Clardy re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5612 |
| 1/3/2023 | Sean Short | Conference with JS regarding following up with opposing counsel regarding settlement offer. | $200.00 | 0.10 | $20.00 | In House Communication | 5617 |
| 1/3/2023 | Sean Short | Compose electronic communication to opposing counsel regarding settlement offer and potential mediation. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5618 |
| 1/11/2023 | Sean Short | Conference with JS regarding case strategy; witness list. | $200.00 | 0.10 | $20.00 | In House Communication | 5622 |
| 1/13/2023 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding settlement demand; exchange of proposed subclasses. | $200.00 | 0.20 | $40.00 | Opposing Counsel Communic | 5624 |
| 1/13/2023 | Sean Short | Conference with JS regarding call with opposing counsel; settlement discussions. | $200.00 | 0.10 | $20.00 | In House Communication | 5625 |
| 1/16/2023 | Sean Short | Conference with SG regarding potential trial; prep issues. | $200.00 | 0.10 | $20.00 | In House Communication | 5627 |
| 1/17/2023 | Paralegal | Telephone Conference(s) with T. Hall re PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5629 |
| 1/18/2023 | Sean Short | Preparation and drafting of Disclosure of Potential Categories of Trial Witnesses; review deposition transcripts and written discovery. | $200.00 | 3.00 | $600.00 | Trial Preparation | 5630 |
| 1/18/2023 | Sean Short | Receipt and review of Defendant's Disclosure of Potential Categories of Trial Witnesses. | $200.00 | 0.10 | $20.00 | Trial Preparation | 5631 |
| 1/18/2023 | Sean Short | Compose electronic communication to opposing counsel regarding Plaintiff's Disclosure of Potential Categories of Trial Witnesses | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5632 |
| 1/19/2023 | Sean Short | Conference with SG regarding witness list. | $200.00 | 0.10 | $20.00 | In House Communication | 5634 |
| 1/24/2023 | Law Clerk | Work on Client's file: pretrial disclosures sheet | $75.00 | 0.90 | $67.50 | Discovery Related | 5635 |
| 1/25/2023 | Paralegal | Telephone Conference(s) with client re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5637 |
| 1/26/2023 | Sean Short | Conference with JS regarding trial; outstanding settlement demand. | $200.00 | 0.10 | $20.00 | In House Communication | 5638 |
| 1/27/2023 | Sean Short | Conference with JS regarding settlement demand; call with opposing counsel. | $200.00 | 0.10 | $20.00 | In House Communication | 5639 |
| 1/27/2023 | Josh Sanford | Telephone Conference(s) with OC | $383.00 | 0.20 | $76.60 | Opposing Counsel Communic | 5640 |
| 2/3/2023 | Sean Short | Preparation and drafting of Plaintiffs' pretrial disclosure sheet. | $200.00 | 1.50 | $300.00 | Trial Preparation | 5644 |
| 2/3/2023 | Sean Short | Conference with JS regarding settlement offer. | $200.00 | 0.10 | $20.00 | In House Communication | 5645 |
| 2/3/2023 | Sean Short | Examination of draft joint motion for extension. | $200.00 | 0.10 | $20.00 | Case Management | 5646 |
| 2/3/2023 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding draft motion for extension. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5647 |
| 2/3/2023 | Sean Short | Examination of order granting motion for extension to file pretrial documents. | $200.00 | 0.10 | $20.00 | Trial Preparation | 5650 |
| 2/6/2023 | Sean Short | Receipt and review of Defendant's counter offer. | $200.00 | 0.10 | $20.00 | Settlement Related | 5654 |
| 2/6/2023 | Sean Short | Telephone Conference(s) with JS regarding Defendant's counter offer. | $200.00 | 0.10 | $20.00 | Client Communication | 5655 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 2/6/2023 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding settlement offer. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5656 |
| 2/6/2023 | Josh Sanford | Examination of Order | $383.00 | 0.10 | $38.30 | Case Management | 5658 |
| 2/7/2023 | Sean Short | Conference regarding case status/strategy | $200.00 | 0.10 | $20.00 | In House Communication | 5664 |
| 2/8/2023 | Sean Short | Receipt and review of email from opposing counsel regarding counteroffer and email from JS back regarding offer. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5665 |
| 2/8/2023 | Sean Short | Receipt and review of Defendant's settlement offer. | $200.00 | 0.10 | $20.00 | Settlement Related | 5666 |
| 2/8/2023 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 5667 |
| 2/8/2023 | Josh Sanford | Receive, read and prepare response to email(s) from OC re counteroffer | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 5668 |
| 2/9/2023 | Sean Short | Receipt and review of settlement offers and counteroffers between JS and opposing counsel. | $200.00 | 0.10 | $20.00 | Settlement Related | 5669 |
| 2/9/2023 | Sean Short | Receipt and review of email from JS and opposing counsel regarding acceptance of liability only settlement. | $200.00 | 0.10 | $20.00 | In House Communication | 5670 |
| 2/9/2023 | Sean Short | Preparation and drafting of joint notice of liability settlement. | $200.00 | 0.10 | $20.00 | Settlement Related | 5671 |
| 2/9/2023 | Sean Short | Compose electronic communication to opposing counsel regarding joint notice of liability settlement. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5672 |
| 2/9/2023 | Josh Sanford | Receive, read and prepare response to email(s) from OC re negotiations | $383.00 | 0.20 | $76.60 | Opposing Counsel Communic | 5674 |
| 2/9/2023 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $383.00 | 0.10 | $38.30 | Opposing Counsel Communic | 5675 |
| 2/10/2023 | Sean Short | Examination of Defendant's edits to joint notice of liability settlement. | $200.00 | 0.10 | $20.00 | Settlement Related | 5676 |
| 2/10/2023 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding edits to joint notice of liability settlement; filing of same. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5677 |
| 2/13/2023 | Sean Short | Examination of text order regarding settlement papers. | $200.00 | 0.10 | $20.00 | Settlement Related | 5682 |
| 2/13/2023 | Paralegal | Telephone Conference(s) with J. Larkin re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5683 |
| 2/13/2023 | Josh Sanford | Examination of Order | $383.00 | 0.10 | $38.30 | Case Management | 5685 |
| 2/15/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence; case status. | $200.00 | 0.10 | $20.00 | In House Communication | 5686 |
| 2/15/2023 | Paralegal | Compose electronic communication to opt-in re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5687 |
| 2/20/2023 | Paralegal | Compose electronic communication - txt to T. Martin re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5688 |
| 2/20/2023 | Paralegal | Receive, read and prepare response to email(s) from D. Walker re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5689 |
| 2/20/2023 | Paralegal | Compose electronic communication - txt to C. Gipson re PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5690 |
| 2/20/2023 | Josh Sanford | Receive, read and prepare response to email(s) from Client | $383.00 | 0.10 | $38.30 | Client Communication | 5691 |
| 3/1/2023 | Paralegal | Telephone Conference(s) with opt-in re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5692 |
| 3/3/2023 | Paralegal | Telephone Conference(s) with opt-in re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5693 |
| 3/7/2023 | Paralegal | Compose electronic communication to opt-in re: PRIVILEGED INFORMATION | $100.00 | 0.20 | $20.00 | Client Communication | 5695 |
| 3/8/2023 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding deadline to submit dismissal papers. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5696 |
| 3/9/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $200.00 | 0.10 | $20.00 | In House Communication | 5697 |
| 3/9/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $200.00 | 0.10 | $20.00 | In House Communication | 5698 |
| 3/10/2023 | Paralegal | Telephone Conference(s) with opt-in re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5700 |
| 3/10/2023 | Sean Short | Receipt and review of email from opposing counsel regarding proposed edits to motion for extension of time to file dismissal papers. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5701 |
| 3/10/2023 | Sean Short | Receipt and review of text order regarding motion for extension of time. | $200.00 | 0.10 | $20.00 | Case Management | 5704 |
| 3/15/2023 | Sean Short | Receipt and review of email from opposing counsel regarding draft settlement agreement. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5706 |
| 3/15/2023 | Sean Short | Preparation and drafting of settlement allocation. | $200.00 | 0.20 | $40.00 | Settlement Related | 5707 |
| 3/15/2023 | Sean Short | Conference with paralegal regarding edits to settlement allocation. | $200.00 | 0.10 | $20.00 | In House Communication | 5708 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # |
|---|---|---|---|---|---|---|---|
| 3/15/2023 | Sean Short | Receipt and review of email from paralegal regarding edits to settlement allocation. | $200.00 | 0.10 | $20.00 | In House Communication | 5709 |
| 3/15/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $200.00 | 0.10 | $20.00 | In House Communication | 5710 |
| 3/15/2023 | Sean Short | Conference with SB regarding edits to settlement agreement;  motion for approval. | $200.00 | 0.10 | $20.00 | In House Communication | 5712 |
| 3/15/2023 | Paralegal | Compose electronic communication to J. Patterson re: PRIVILEGED INFORMATION | $100.00 | 0.10 | $10.00 | Client Communication | 5713 |
| 3/15/2023 | Sean Short | Editing and revision of settlement allocation. | $200.00 | 0.20 | $40.00 | Settlement Related | 5714 |
| 3/15/2023 | Sean Short | Conference with paralegal regarding edits to settlement allocation. | $200.00 | 0.10 | $20.00 | In House Communication | 5715 |
| 3/15/2023 | Sean Short | Conference with SB regarding edits to settlement allocation. | $200.00 | 0.10 | $20.00 | In House Communication | 5716 |
| 3/15/2023 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding client correspondence. | $200.00 | 0.10 | $20.00 | In House Communication | 5717 |
| 3/16/2023 | Sean Short | Conference with SB regarding potential resolution of fees; edits to settlement agreement. | $200.00 | 0.10 | $20.00 | In House Communication | 5718 |
| 3/16/2023 | Sean Short | Editing and revision of settlement allocation list; cross-check dismissed plaintiffs with settlement allocation list; cross-check filed consents to join with settlement allocation list. | $200.00 | 2.10 | $420.00 | Settlement Related | 5721 |
| 3/16/2023 | Sean Short | Conference with SB regarding edits to settlement agreement. | $200.00 | 0.10 | $20.00 | In House Communication | 5722 |
| 3/17/2023 | Sean Short | Conference with SB motion for extension of time to file dismissal papers. | $200.00 | 0.10 | $20.00 | In House Communication | 5723 |
| 3/17/2023 | Sean Short | Receipt and review of email from opposing counsel regarding filing joint motion for extension. | $200.00 | 0.10 | $20.00 | Opposing Counsel Communic | 5725 |
| 3/17/2023 | Sean Short | Conference with SB regarding draft joint motion for approval. | $200.00 | 0.10 | $20.00 | In House Communication | 5729 |
| 3/17/2023 | Sean Short | Preparation and drafting of settlement allocation; cross-check allocation with withdrawn consents to join and filed consents. | $200.00 | 0.80 | $160.00 | Settlement Related | 5731 |
| 3/17/2023 | Sean Short | Editing and revision of joint motion for approval of settlement. | $200.00 | 0.40 | $80.00 | Settlement Related | 5732 |
| 3/17/2023 | Sean Short | Conference with SB regarding edits to joint motion for approval of settlement. | $200.00 | 0.10 | $20.00 | In House Communication | 5733 |
| 3/20/2023 | Sean Short | Conference with paralegal regarding settlement allocation. | $200.00 | 0.10 | $20.00 | In House Communication | 5735 |
| 3/20/2023 | Sean Short | Examination of text order granting motion for extension of time. | $200.00 | 0.10 | $20.00 | Case Management | 5738 |
| 3/20/2023 | Sean Short | Editing and revision of settlement allocation. | $200.00 | 0.80 | $160.00 | Settlement Related | 5739 |
| 3/21/2023 | Sean Short | Editing and revision of settlement allocation. | $200.00 | 0.50 | $100.00 | Settlement Related | 5741 |
| 3/21/2023 | Sean Short | Conference with SB regarding Defendant's edits to settlement agreement. | $200.00 | 0.10 | $20.00 | In House Communication | 5742 |
| 3/21/2023 | Sean Short | Conference with SB regarding Defendant's proposed edits to settlement agreement and motion for approval. | $200.00 | 0.10 | $20.00 | In House Communication | 5743 |
| 3/21/2023 | Sean Short | Conference with SB regarding edit to settlement agreement and motion for approval. | $200.00 | 0.10 | $20.00 | In House Communication | 5744 |
| 3/21/2023 | Sean Short | Conference with SB regarding settlement allocation. | $200.00 | 0.10 | $20.00 | In House Communication | 5745 |
| 3/23/23 | Vanessa Kinney | Work on Client's file; categorize billing entries and make spot reductions | $300.00 | 3.60 | $1,080.00 | Fee Petition | 5756 |
| 3/24/23 | Vanessa Kinney | Preparatin and drafting of motion for fees, brief and declaration of Josh Sanford | $300.00 | 3.30 | $990.00 | Fee Petition | 5758 |
| 3/25/23 | Vanessa Kinney | Work on Client's file; privilege review of billing entries (unreduced entries only) and make redactions | $300.00 | 2.40 | $720.00 | Fee Petition | 5760 |
| | | | | 724.60 | $127,921.60 | | |